# Exhibit E


a Walter company

Ditech Financial LLC
P.O. Box 6172
Rapid City, SD 57709-6172
Phone: (800) 643-0202
Fax: (866) 870-9919
ditech.com

July 21, 2016

TRACI ST CLAIRE
████████████████

RE: Ditech Financial LLC ("Ditech")
    Account Number:██████████
    Case Reference #: CASEMGMT-11401

Dear Traci St Claire:

This letter is in response to your Qualified Written Request received by Ditech regarding the above-referenced account number.

Ditech has completed a review of the above-referenced inquiry or dispute case number. We have determined the following:

In response to your inquiry regarding the Recast Offer dated on June 16, 2016, our research has determine that you were offered a Home Affordable Modification Agreement (HAMP) Agreement with an effective date on May 1, 2010. The HAMP Pay for Performance payment is payable annually for the first five (5) years after the anniversary of the month in which the HAMP Trial Period Plan start date. Additionally, customers are eligible for a 6th year lump sum payment of $5,000.00 if the loan has not lost good standing. A review of your loan shows that the HAMP trial offer was effective February 1, 2010. We were able to determine that the following incentive payments were paid to the customer:

-02/22/2011 incentive applied to the principal balance
-02/15/2012 incentive applied to the principal balance
-02/13/2013 incentive applied to the principal balance
-01/02/2014 incentive applied to the principal balance
-01/01/2015 incentive applied to the principal balance
-02/03/2016 incentive applied to the principal balance

Based on the incentive schedule, you received the 6th incentive, in the amount of $5,000.00 on February 3, 2016. This is the reason why the Recast Offer Letter was mailed on March 30, 2016. Please note that the Recast Offer Letter only reflect preliminary information and do not reflect the final amortization of the loan. In order to move forward with a recast option, please execute the enclosed offer and return as soon as possible. Upon the return of the executed recast offer we will start the recast process in which a Recast Agreement that will outline the terms associated with the Recast of your loan. This Recast Agreement will require your execution to re-amortize or recast your unpaid principal balance (excluding deferred principal) over the remaining term of your loan at no cost to you. Once the loan is re-amortized you will see the change in your Monthly Billing Statement.

Your request to cancel escrow has been forwarded to our Escrow Department for review. Our Escrow Department is scheduled to review your request within 20 business days. Once they have completed their review, you will be notified of their decision.

Pursuant to your request, a payment history is included.

If you have any further questions or concerns, please contact (800) 643-0202, Monday - Friday, 7:00 a.m. to 8:00 p.m. CT, and Saturday 7:00 a.m. to 1:00 p.m. CT.

Sincerely,

Jared Abelseth
Ditech
Customer Service

This communication is from a debt collector. It is an attempt to collect a debt, and any information obtained will be used for that purpose.

ARSDrzthLj8

Ditech History: ███████ History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Tran Cd | Tran Desc | Tran Cat | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Int Pd | UAF Pd | Other | Escrow Bal | Prin Bal* | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOTE | 7/21/2016 | | | | *NOTE* Computed Escrow Bal (681.59)does not match the current Escrow Bal (.00) | | | | | | | | | | | | | |
| GTA | 04/01/16 | | .00 | C-ADJ | System Princ/pal Adjustment (File Main) | | | | | | | | | | .00 | | | |
| | | | | | P&I | | | 120,177.55 | -120,177.55 | | | | | | | | | |
| GTA | 03/30/16 | | .00 | ADJ | Adjustment: Prn & Int | NC | | | | | | | | | | 120,177.55 | No Tran Cat Needed | |
| | | | | | P&I | | 04/01/16 | -39.66 | 39.66 | | | | | | | | | |
| GTA | 03/30/16 | 01/01/16 | -5,000.00 | 520 | Reversal:Pymt Prin Only-Cash | C7 | | | | | | | | | | 120,137.89 | HMP Incentive Credit | |
| | | | | | P&I | | 01/01/16 | -5,000.00 | .00 | | | | | | | | | |
| GTA | 03/29/16 | | .00 | ADJ | Adjustment: Prn & Int | NC | | | | | | | | | | 115,137.89 | No Tran Cat Needed | |
| | | | | | P&I | | 01/01/16 | 39.66 | -39.66 | | | | | | | | | |
| GTA | 03/29/16 | 01/01/16 | 5,000.00 | 120 | Payment:Prin Only-Cash | C7 | | | | | | | | | | 115,137.89 | HMP Incentive Credit | |
| | | | | | P&I | | 01/01/16 | 5,000.00 | .00 | | | | | | | | | |
| GTA | 03/17/16 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 120,177.55 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -50.40 | | | | | 681.59 | | Esc-Tax & Ins XLS | |
| GTA | 03/11/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 120,177.55 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 03/01/16 | 338.54 | 477.04 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 731.99 | | Esc-Tax & Ins XLS | |
| GTA | 03/11/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 120,516.09 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -1,005.75 | | | | | |
| GTA | 03/11/16 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | | | | | | | | | | 120,516.09 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 03/17/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 120,516.09 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 02/01/16 | 337.20 | 478.38 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 541.82 | | Esc-Tax & Ins XLS | |
| GTA | 02/17/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 120,853.29 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -1,005.75 | | | | | |
| GTA | 02/11/16 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | | | | | | | | | | 120,853.29 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 02/10/16 | | .00 | ADJ | Adjustment: Prn & Int | NC | | | | | | | | | | 120,853.29 | No Tran Cat Needed | |
| | | | | | P&I | | 02/01/16 | 1.17 | -1.17 | | | | | | | | | |
| GTA | 02/10/16 | 05/15/15 | 36.77 | 120 | Payment:Prin Only-Cash | 50 | | | | | | | | | | 120,854.46 | Reverse/Reapply - Misc | |
| | | | | | P&I | | 05/15/15 | 36.77 | .00 | | | | | | | | | |
| GTA | 02/10/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 120,891.23 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 01/01/16 | 316.01 | 499.57 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 351.65 | | Esc-Tax & Ins XLS | |
| GTA | 02/10/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 121,207.24 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -1,005.75 | | | | | |
| GTA | 02/10/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 121,207.24 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 12/01/15 | 314.76 | 500.82 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 161.48 | | Esc-Tax & Ins XLS | |
| GTA | 02/11/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 121,522.00 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -1,005.75 | | | | | |
| GTA | 02/10/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 121,522.00 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 11/01/15 | 313.53 | 502.05 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | -28.69 | | Esc-Tax & Ins XLS | |
| GTA | 02/10/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 121,835.52 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -1,005.75 | | | | | |
| GTA | 02/10/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 121,835.52 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 10/01/15 | 312.29 | 503.29 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | -218.86 | | Esc-Tax & Ins XLS | |
| GTA | 02/10/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 122,147.81 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -1,005.75 | | | | | |
| GTA | 02/10/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 122,147.81 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 09/01/15 | 311.06 | 504.52 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | -409.03 | | Esc-Tax & Ins XLS | |
| GTA | 02/10/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 122,458.87 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -1,005.75 | | | | | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History: [REDACTED]   History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Trn Cd | Tran Desc | Trn Cat | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Int Pd | UAF Pd | Other | Escrow Bal | Prin Bal** | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/10/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 122,458.87 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 08/01/15 | 309.83 | 505.75 | | | | | | | | Escrow-Tax & Ins XLS | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | -599.20 | | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 02/10/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | -1,005.75 | | | 122,768.70 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | | | | | | |
| GTA | 02/10/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 122,768.70 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 07/01/15 | 308.61 | 506.97 | | | | | | | | Escrow-Tax & Ins XLS | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | -789.37 | | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 02/10/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | -1,005.75 | | | 123,077.31 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | | | | | | |
| GTA | 02/10/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 123,077.31 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 06/01/15 | 307.39 | 508.19 | | | | | | | | Escrow-Tax & Ins XLS | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | -979.54 | | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 02/10/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | -1,005.75 | | | 123,384.70 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | | | | | | |
| GTA | 02/10/16 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 123,384.70 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 05/01/15 | 306.18 | 509.40 | | | | | | | | Escrow-Tax & Ins XLS | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | -1,169.71 | | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 02/10/16 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | -1,005.75 | | | 123,690.88 | | |
| | | | | | UAF | | | .00 | .00 | | | | | | | | | |
| GTA | 02/10/16 | 01/15/16 | 1,006.00 | 100 | Payment:Cash | 50 | | | | | | | | | | 123,690.88 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 02/10/16 | 12/17/15 | 1,006.00 | 100 | Payment:Cash | 50 | | | | | | | | | | 123,690.88 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 02/10/16 | 11/17/15 | 1,006.00 | 100 | Payment:Cash | 50 | | | | | | | | | | 123,690.88 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 02/10/16 | 10/16/15 | 1,006.00 | 100 | Payment:Cash | 50 | | | | | | | | | | 123,690.88 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 02/10/16 | 09/17/15 | 1,006.00 | 100 | Payment:Cash | 50 | | | | | | | | | | 123,690.88 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 02/10/16 | 08/13/15 | 1,006.00 | 100 | Payment:Cash | 50 | | | | | | | | | | 123,690.88 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 02/10/16 | 07/17/15 | 1,006.00 | 100 | Payment:Cash | 50 | | | | | | | | | | 123,690.88 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 02/10/16 | 06/17/15 | 1,006.00 | 100 | Payment:Cash | 50 | | | | | | | | | | 123,690.88 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 02/10/16 | 05/15/15 | 953.23 | 100 | Payment:Cash | 50 | | | | | | | | | | 123,690.88 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 953.23 | | | | | |
| GTA | 02/10/16 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 123,690.88 | Esc Disb-Pmt | |
| | | | | | Esc 80 | | | .00 | .00 | -50.40 | | | | | -1,359.88 | | Escrow-Tax & Ins XLS | |
| GTA | 02/10/16 | 05/15/15 | 1,005.75 | 718 | Reversal:Disb Unapplied Funds | UF | | | | | | | | | | 123,690.88 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | 1,005.75 | | | | | |
| GTA | 02/10/16 | 05/15/15 | -1,005.75 | 518 | Reversal:Pymt Unapplied Funds | UF | | | | | | | | | | 123,690.88 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 05/01/15 | -306.18 | -509.40 | | | | | | | | Escrow-Tax & Ins XLS | |
| | | | | | Esc 80 | | | .00 | .00 | -190.17 | | | | | -1,309.48 | | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 02/10/16 | 05/15/15 | 36.77 | 718 | Reversal:Disb Unapplied Funds | UF | | | | | | | | | | 123,384.70 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | 36.77 | | | | | |
| GTA | 02/10/16 | 05/15/15 | -36.77 | 518 | Reversal:Pymt Unapplied Funds | UF | | | | | | | | | | 123,384.70 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | Late | | | .00 | .00 | | -36.77 | | | | | | | |
| GTA | 02/10/16 | 05/15/15 | 1.75 | 718 | Reversal:Disb Unapplied Funds | UF | | | | | | | | | | 123,384.70 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | 1.75 | | | | | |
| GTA | 02/10/16 | 05/15/15 | -1.75 | 520 | Reversal:Pymt Prin Only-Cash | UF | | | | | | | | | | 123,384.70 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 05/15/15 | -1.75 | .00 | | | | | | | | | |
| GTA | 02/10/16 | 07/17/15 | 1,005.75 | 718 | Reversal:Disb Unapplied Funds | UF | | | | | | | | | | 123,382.95 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | 1,005.75 | | | | | |
| GTA | 02/10/16 | 07/17/15 | -1,005.75 | 518 | Reversal:Pymt Unapplied Funds | UF | | | | | | | | | | 123,382.95 | UAF AUTOMATED TRANS-PMTS & REV | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History▮▮▮▮  History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Trn Cd | Tran Desc | Trn Cst | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Ins Pd | UAF Pd | Other | Escrow Bal | Prin Bal* | Tran Cst Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | P&I | | 02/01/15 | -308.61 | -506.97 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | -190.17 | | | | | -1,119.31 | | | Escrow-Tax & Ins XLS |
| GTA | 02/10/16 | 08/13/15 | 1,005.75 | 718 | Reversal,Disb Unapplied Funds | UF | | | | | | | | | | 123,074.34 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | 1,005.75 | | | | | |
| GTA | 02/10/16 | 08/13/15 | -1,005.75 | 518 | Reversal,Pymt Unapplied Funds | UF | | | | | | | | | | 123,074.34 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 08/01/15 | -309.84 | -505.74 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | -190.17 | | | | | -929.14 | | | Escrow-Tax & Ins XLS |
| GTA | 02/10/16 | 08/13/15 | .75 | 718 | Reversal,Disb Unapplied Funds | UF | | - | | | | | | | | 122,764.50 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | .75 | | | | | |
| GTA | 02/10/16 | 08/13/15 | -.75 | 520 | Reversal,Pymt Prin Only-Cash | UF | | | | | | | | | | 122,764.50 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 08/13/15 | -.75 | .00 | | | | | | | | | |
| GTA | 02/10/16 | 10/16/15 | 1,005.75 | 718 | Reversal,Disb Unapplied Funds | UF | | | | | | | | | | 122,763.75 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | 1,005.75 | | | | | |
| GTA | 02/10/16 | 10/16/15 | -1,005.75 | 518 | Reversal,Pymt Unapplied Funds | UF | | | | | | | | | | 122,763.75 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 10/01/15 | -312.30 | -503.28 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | -190.17 | | | | | -738.97 | | | Escrow-Tax & Ins XLS |
| GTA | 02/10/16 | 10/16/15 | .50 | 718 | Reversal,Disb Unapplied Funds | UF | | | | | | | | | | 122,451.45 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | .50 | | | | | |
| GTA | 02/10/16 | 10/16/15 | -.50 | 520 | Reversal,Pymt Prin Only-Cash | UF | | | | | | | | | | 122,451.45 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 10/16/15 | -.50 | .00 | | | | | | | | | |
| GTA | 02/10/16 | 12/17/15 | 1,005.75 | 718 | Reversal,Disb Unapplied Funds | UF | | | | | | | | | | 122,450.95 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | 1,005.75 | | | | | |
| GTA | 02/10/16 | 12/17/15 | -1,005.75 | 518 | Reversal,Pymt Unapplied Funds | UF | | | | | | | | | | 122,450.95 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 12/01/15 | -314.76 | -500.80 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | -190.17 | | | | | -548.80 | | | Escrow-Tax & Ins XLS |
| GTA | 02/10/16 | 01/15/16 | 1,005.75 | 718 | Reversal,Disb Unapplied Funds | UF | | | | | | | | | | 122,136.17 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | 1,005.75 | | | | | |
| GTA | 02/10/16 | 01/15/16 | -1,005.75 | 518 | Reversal,Pymt Unapplied Funds | UF | | | | | | | | | | 122,136.17 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 01/01/15 | -316.02 | -499.56 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | -190.17 | | | | | -358.63 | | | Escrow-Tax & Ins XLS |
| GTA | 02/10/16 | 01/15/16 | .75 | 718 | Reversal,Disb Unapplied Funds | UF | | | | | | | | | | 121,820.15 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | .75 | | | | | |
| GTA | 02/10/16 | 01/15/16 | -.75 | 520 | Reversal,Pymt Prin Only-Cash | UF | | | | | | | | | | 121,820.15 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 01/15/16 | -.75 | .00 | | | | | | | | | |
| GTA | 02/10/16 | 01/15/16 | -1,006.00 | 500 | Reversal,Pymt-Cash | 50 | | | | | | | | | | 121,819.40 | Reverse/Reapply - UAF | |
| | | | | | UAF | | | .00 | .00 | | | | -1,006.00 | | | | | |
| GTA | 02/10/16 | 12/17/15 | -1,006.00 | 500 | Reversal,Pymt-Cash | 50 | | | | | | | | | | 121,819.40 | Reverse/Reapply - UAF | |
| | | | | | UAF | | | .00 | .00 | | | | -1,006.00 | | | | | |
| GTA | 02/10/16 | 11/17/15 | -1,006.00 | 500 | Reversal,Pymt-Cash | 50 | | | | | | | | | | 121,819.40 | Reverse/Reapply - UAF | |
| | | | | | P&I | | 11/01/15 | -313.53 | -502.05 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | -190.17 | | | | | -168.46 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | -.25 | | | | | |
| GTA | 02/10/16 | 10/16/15 | -1,006.00 | 500 | Reversal,Pymt-Cash | 50 | | | | | | | | | | 121,565.87 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | -1,006.00 | | | | | |
| GTA | 02/10/16 | 09/17/15 | -1,006.00 | 500 | Reversal,Pymt-Cash | 50 | | | | | | | | | | 121,565.87 | Reverse/Reapply - Misc | |
| | | | | | P&I | | 09/01/15 | -311.07 | -504.51 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | -190.17 | | | | | 21.71 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | -.25 | | | | | |
| GTA | 02/10/16 | 08/13/15 | -1,006.00 | 500 | Reversal,Pymt-Cash | 50 | | | | | | | | | | 121,194.80 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | -1,006.00 | | | | | |
| GTA | 02/10/16 | 07/17/15 | -1,006.00 | 500 | Reversal,Pymt-Cash | 50 | | | | | | | | | | 121,194.80 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | -1,006.00 | | | | | |
| GTA | 02/10/16 | 06/17/15 | -1,006.00 | 500 | Reversal,Pymt-Cash | 50 | | | | | | | | | | 121,194.80 | Reverse/Reapply - Misc | |
| | | | | | P&I | | 06/01/15 | -107.40 | -508.18 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | -190.17 | | | | | 211.88 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | -.25 | | | | | |
| GTA | 02/10/16 | 05/15/15 | -990.00 | 500 | Reversal,Pymt-Cash | 50 | | | | | | | | | | 120,887.40 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | -990.00 | | | | | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Page 3 of 15

Ditech History: ▮▮▮▮  History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Trn Cd | Tran Desc | Trn Cat | Due Dt | Prin Paid | Int Pd | Esc Pd | Late Pd | Int Pd | UAF Pd | Other | Escrow Bal | Prin Bal | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/09/16 | 02/05/16 | 16,633.35 | 718 | Reversal:Disb Unapplied Funds | UF | | | | | | | | | | 120,887.40 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | 16,633.35 | | | | | |
| GTA | 02/09/16 | 02/05/16 | -16,633.35 | 520 | Reversal:Pymt-Only-Cash | UF | 02/05/16 | -16,633.35 | .00 | | | | | | | 120,887.40 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | | | | | | | | | | | | |
| GTA | 02/09/16 | 05/06/15 | -1,959.90 | 49 | Reversal:Pymt-Cash | 49 | 02/01/16 | -337.03 | +478.51 | | | | | | | 104,254.05 | Reverse/Reapply- different accounts | |
| | | | | | Esc 80 | | | .00 | .00 | -190.17 | | | | | 402.05 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | -954.15 | | | | | |
| GTA | 02/09/16 | 06/06/15 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | | | | | | | | | | 103,916.98 | Reverse/Reapply- different accounts | |
| | | | | | UAF | | | .00 | .00 | | | | -1,959.90 | | | | | |
| GTA | 02/09/16 | 07/06/15 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | | | | | | | | | | 103,916.98 | Reverse/Reapply- different accounts | |
| | | | | | UAF | | | .00 | .00 | | | | -1,959.90 | | | | | |
| GTA | 02/09/16 | 08/06/15 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | | | | | | | | | | 103,916.98 | Reverse/Reapply- different accounts | |
| | | | | | UAF | | | .00 | .00 | | | | -1,959.90 | | | | | |
| GTA | 02/09/16 | 09/06/15 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | | | | | | | | | | 103,916.98 | Reverse/Reapply- different accounts | |
| | | | | | UAF | | | .00 | .00 | | | | -1,959.90 | | | | | |
| GTA | 02/09/16 | 10/04/15 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | | | | | | | | | | 103,916.98 | Reverse/Reapply- different accounts | |
| | | | | | UAF | | | .00 | .00 | | | | -1,959.90 | | | | | |
| GTA | 02/09/16 | 11/03/15 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | | | | | | | | | | 103,916.98 | Reverse/Reapply- different accounts | |
| | | | | | UAF | | | .00 | .00 | | | | -1,959.90 | | | | | |
| GTA | 02/09/16 | 12/05/15 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | | | | | | | | | | 103,916.98 | Reverse/Reapply- different accounts | |
| | | | | | UAF | | | .00 | .00 | | | | -1,959.90 | | | | | |
| GTA | 02/09/16 | 01/07/16 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | | | | | | | | | | 103,916.98 | Reverse/Reapply- different accounts | |
| | | | | | UAF | | | .00 | .00 | | | | -1,959.90 | | | | | |
| GTA | 02/05/16 | | 16,633.35 | A20REV | Payment:Prin Only-Unapplied Funds | UF | 02/05/16 | 16,633.35 | .00 | | | | | | | 103,916.98 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | | | | | | | | | | | | |
| GTA | 02/05/16 | | -16,633.35 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 120,550.33 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -16,633.35 | | | | | |
| GTA | 02/05/16 | 01/07/16 | 1,959.90 | 100REV | Payment:Cash | 50 | | | | | | | | | | 120,550.33 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,959.90 | | | | | |
| GTA | 02/05/16 | 12/05/15 | 1,959.90 | 100REV | Payment:Cash | 50 | | | | | | | | | | 120,550.33 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,959.90 | | | | | |
| GTA | 02/05/16 | 11/03/15 | 1,959.90 | 100REV | Payment:Cash | 50 | | | | | | | | | | 120,550.33 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,959.90 | | | | | |
| GTA | 02/05/16 | 10/04/15 | 1,959.90 | 100REV | Payment:Cash | 50 | | | | | | | | | | 120,550.33 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,959.90 | | | | | |
| GTA | 02/05/16 | 09/06/15 | 1,959.90 | 100REV | Payment:Cash | 50 | | | | | | | | | | 120,550.33 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,959.90 | | | | | |
| GTA | 02/05/16 | 08/06/15 | 1,959.90 | 100REV | Payment:Cash | 50 | | | | | | | | | | 120,550.33 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,959.90 | | | | | |
| GTA | 02/05/16 | 07/06/15 | 1,959.90 | 100REV | Payment:Cash | 50 | | | | | | | | | | 120,550.33 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,959.90 | | | | | |
| GTA | 02/05/16 | 06/06/15 | 1,959.90 | 100REV | Payment:Cash | 50 | | | | | | | | | | 120,550.33 | Reverse/Reapply - Misc | |
| | | | | | UAF | | | .00 | .00 | | | | 1,959.90 | | | | | |
| GTA | 02/05/16 | 05/06/15 | 1,959.90 | 100REV | Payment:Cash | 50 | 02/01/16 | 337.03 | 478.51 | | | | | | | 120,550.33 | Reverse/Reapply - Misc | |
| | | | | | P&I | | | | | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 592.22 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | 954.15 | | | | | |
| GTA | 02/03/16 | 01/01/16 | 5,000.00 | 120REV | Payment:Prin Only-Cash | C7 | 01/01/16 | 5,000.00 | .00 | | | | | | | 120,887.40 | IMP Incentive Credit | |
| | | | | | P&I | | | | | | | | | | | | | |
| GTA | 01/15/16 | | .75 | A20REV | Payment:Prin Only-Unapplied Funds | UF | 01/15/16 | .75 | .00 | | | | | | | 125,887.40 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | | | | | | | | | | | | |
| GTA | 01/15/16 | | -.75 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 125,888.15 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -.75 | | | | | |
| GTA | 01/15/16 | | 1,005.75 | 118REV | Payment:Unapplied Funds | UF | 01/01/16 | 316.02 | 499.56 | | | | | | | 125,888.15 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | | | | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 402.05 | | | Escrow-Tax & Ins XLS |
| GTA | 01/15/16 | | -1,005.75 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 126,204.17 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -1,005.75 | | | | | |
| GTA | 01/15/16 | | 1,006.00 | 112REV | Mellon-Chicago, IL | 36 | | | | | | | | | | 126,204.17 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 01/14/16 | 01/13/16 | -50.40 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 126,204.17 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -50.40 | | | | | 211.88 | | | Escrow-Tax & Ins XLS |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History: ▮▮▮▮ History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Trn Cd | Tran Desc | Trn Cat | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Int Pd | UAF Pd | Other | Escrow Bal | Prin Bal* | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 12/17/15 | | 1,005.75 | 118REV | Payment:Unapplied Funds | UF | | | | | | | | | | 126,294.17 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 12/01/15 | 314.78 | 500.80 | | | | | | | | | Escrow-Tax & Ins XLS |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 262.29 | | | Escrow-Tax & Ins XLS |
| GTA | 12/17/15 | | -1,005.75 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 126,518.95 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | | | | | UAF | | | .00 | .00 | | | | -1,005.75 | | | 126,518.95 | | |
| GTA | 12/17/15 | | 1,006.00 | 112REV | Mellon Chicago, IL | 36 | | | | | | | | | | 126,518.95 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | | | |
| GTA | 12/10/15 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 126,518.95 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -50.40 | | | | | 72.11 | | | Escrow-Tax & Ins XLS |
| GTA | 11/17/15 | | 1,006.00 | 112REV | Mellon Chicago, IL | 36 | | | | | | | | | | 126,518.95 | Mellon-Chicago | |
| | | | | | P&I | | 11/01/15 | 313.53 | 502.05 | | | | | | | | | Escrow-Tax & Ins XLS |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 122.51 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | | .25 | | | | |
| GTA | 11/16/15 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 126,832.48 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -50.40 | | | | | -67.66 | | | Escrow-Tax & Ins XLS |
| GTA | 10/16/15 | | .50 | A20REV | Payment:Prin Only-Unapplied Funds | UF | | | | | | | | | | 126,832.48 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 10/16/15 | .50 | .00 | | | | | | | | | |
| GTA | 10/16/15 | | -.50 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 126,832.98 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -.50 | | | | | |
| GTA | 10/16/15 | | 1,005.75 | 118REV | Payment:Unapplied Funds | UF | | | | | | | | | | 126,832.98 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 10/01/15 | 312.30 | 503.28 | | | | | | | | | Escrow-Tax & Ins XLS |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | -19.26 | | | Escrow-Tax & Ins XLS |
| GTA | 10/16/15 | | -1,005.75 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 127,145.28 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 10/16/15 | | 1,006.00 | 112REV | Mellon Chicago, IL | 36 | | .00 | .00 | | | | -1,005.75 | | | 127,145.28 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | 1,006.00 | | | 127,145.28 | | |
| GTA | 10/13/15 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 127,145.28 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -50.40 | | | | | -207.43 | | | Escrow-Tax & Ins XLS |
| GTA | 10/08/15 | | -1,263.09 | 210 | Disbursement:Escrow Only | E7 | | | | | | | | | | 127,145.28 | Esc Disb-County | |
| | | | | | Esc 80 | | | .00 | .00 | -1,263.09 | | | | | -157.03 | | | Escrow-Tax & Ins XLS |
| GTA | 09/18/15 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 127,145.28 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -50.40 | | | | | 1,106.06 | | | Escrow-Tax & Ins XLS |
| GTA | 09/17/15 | | 1,006.00 | 112REV | Mellon Chicago, IL | 36 | | | | | | | | | | 127,145.28 | Mellon-Chicago | |
| | | | | | P&I | | 09/01/15 | 311.07 | 504.51 | | | | | | | | | Escrow-Tax & Ins XLS |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 1,156.46 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | | .25 | | | | |
| GTA | 08/21/15 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 127,456.35 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -50.40 | | | | | 966.29 | | | Escrow-Tax & Ins XLS |
| GTA | 08/13/15 | | .75 | A20REV | Payment:Prin Only-Unapplied Funds | UF | | | | | | | | | | 127,456.35 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 08/13/15 | .75 | .00 | | | | | | | | | |
| GTA | 08/13/15 | | -.75 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 127,457.10 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -.75 | | | | | |
| GTA | 08/13/15 | | 1,005.75 | 118REV | Payment:Unapplied Funds | UF | | | | | | | | | | 127,457.10 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 08/01/15 | 309.84 | 505.74 | | | | | | | | | Escrow-Tax & Ins XLS |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 1,016.69 | | | Escrow-Tax & Ins XLS |
| GTA | 08/13/15 | | -1,005.75 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 127,766.94 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 08/13/15 | | 1,006.00 | 112REV | Mellon Chicago, IL | 36 | | .00 | .00 | | | | -1,005.75 | | | 127,766.94 | Mellon-Chicago | |
| GTA | 07/23/15 | | -698.00 | 210 | Disbursement:Escrow Only | F7 | | .00 | .00 | | | | 1,006.00 | | | 127,766.94 | Esc Disb-Hazard/Fire | |
| | | | | | Esc 80 | | | .00 | .00 | -698.00 | | | | | 826.52 | | | Escrow-Tax & Ins XLS |
| GTA | 07/22/15 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 127,766.94 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -50.40 | | | | | 1,524.52 | | | Escrow-Tax & Ins XLS |
| GTA | 07/17/15 | | 1,005.75 | 118REV | Payment:Unapplied Funds | UF | | | | | | | | | | 127,766.94 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 07/01/15 | 308.61 | 506.97 | | | | | | | | | Escrow-Tax & Ins XLS |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 1,574.92 | | | Escrow-Tax & Ins XLS |
| GTA | 07/17/15 | | -1,005.75 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 128,075.55 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 07/13/15 | | 1,006.00 | 112REV | Mellon Chicago, IL | 36 | | .00 | .00 | | | | -1,005.75 | | | 128,075.55 | Mellon-Chicago | |
| GTA | 06/18/15 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | | .00 | .00 | | | | 1,006.00 | | | 128,075.55 | Esc Disb-PMI | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History: ███████ History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Trn Cd | Tran Desc | Trn Cat | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Int Pd | UAF Pd | Other | Escrow Bal | Prin Bal | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Esc 80 | | | .00 | .00 | -50.40 | | | | | 1,384.75 | | | Escrow-Tax & Ins XLS |
| GTA | 06/17/15 | | 1,006.00 | 112REV | Mellon Chicago, IL | 36 | | | | | | | | | | 128,075.55 | Mellon-Chicago | |
| | | | | | P&I | | 06/01/15 | 307.40 | 508.18 | | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 1,435.15 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | | .25 | | | | |
| GTA | 05/20/15 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 128,382.95 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 1,244.98 | | | Escrow-Tax & Ins XLS |
| GTA | 05/15/15 | | 1.75 | A20REV | Payment:Prin Only-Unapplied Funds | UF | | | | | | | | | | 128,382.95 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | P&I | | 05/15/15 | 1.75 | .00 | | | | | | | | | | |
| GTA | 05/15/15 | | -1.75 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 128,384.70 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | UAF | | | .00 | .00 | | | | | -1.75 | | | | |
| GTA | 05/15/15 | | 36.77 | 118REV | Payment:Unapplied Funds | UF | | | | | | | | | | 128,384.70 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | Late | | | .00 | .00 | | 36.77 | | | | | | | |
| GTA | 05/15/15 | | -36.77 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 128,384.70 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | UAF | | | .00 | .00 | | | | | -36.77 | | | | |
| GTA | 05/15/15 | | 1,005.75 | 118REV | Payment:Unapplied Funds | UF | | | | | | | | | | 128,384.70 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | P&I | | 05/01/15 | 306.18 | 509.40 | | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 1,297.34 | | | Escrow-Tax & Ins XLS |
| GTA | 05/15/15 | | -1,005.75 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 128,690.88 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | UAF | | | .00 | .00 | | | | | -1,005.75 | | | | |
| GTA | 05/15/15 | | 990.00 | 112REV | Mellon Chicago, IL | 36 | | | | | | | | | | 128,690.88 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | | 990.00 | | | | |
| GTA | 04/21/15 | | 932.51 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 128,690.88 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | P&I | | 04/01/15 | 339.12 | 403.22 | | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 190.17 | | | | | 1,107.17 | | | Escrow-Tax & Ins XLS |
| GTA | 04/21/15 | | -932.51 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 129,030.00 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | UAF | | | .00 | .00 | | | | | -932.51 | | | | |
| GTA | 04/21/15 | 04/20/15 | 990.00 | 114 | Mellon Dallas, TX | A3 | | | | | | | | | | 129,030.00 | Mellon-Dallas | |
| | | | | | UAF | | | .00 | .00 | | | | | 980.00 | | | | |
| GTA | 04/20/15 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 129,030.00 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 917.00 | | | Escrow-Tax & Ins XLS |
| GTA | 03/17/15 | | 976.61 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 129,030.00 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | P&I | | 03/01/15 | 338.06 | 404.28 | | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 969.36 | | | Escrow-Tax & Ins XLS |
| GTA | 03/17/15 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 129,368.06 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | UAF | | | .00 | .00 | | | | | -976.61 | | | | |
| GTA | 03/17/15 | | 980.00 | 112 | Mellon Chicago, IL | 36 | | | | | | | | | | 129,368.06 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | | 980.00 | | | | |
| GTA | 03/16/15 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 129,368.06 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 735.09 | | | Escrow-Tax & Ins XLS |
| GTA | 02/18/15 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 129,368.06 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 787.45 | | | Escrow-Tax & Ins XLS |
| GTA | 02/17/15 | | 980.00 | 112 | Mellon Chicago, IL | 36 | | | | | | | | | | 129,368.06 | Mellon-Chicago | |
| | | | | | P&I | | 02/01/15 | 337.01 | 405.33 | | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 839.81 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | | 3.39 | | | | |
| GTA | 01/19/15 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 129,705.07 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 605.54 | | | Escrow-Tax & Ins XLS |
| GTA | 01/16/15 | | 16.95 | A20 | Payment:Prin Only-Unapplied Funds | UF | | | | | | | | | | 129,705.07 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | P&I | | 01/16/15 | 16.95 | .00 | | | | | | | | | | |
| GTA | 01/16/15 | | -16.95 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 129,722.02 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | UAF | | | .00 | .00 | | | | | -16.95 | | | | |
| GTA | 01/16/15 | | 976.61 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 129,722.02 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | P&I | | 01/01/15 | 333.02 | 409.32 | | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 657.90 | | | Escrow-Tax & Ins XLS |
| GTA | 01/16/15 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 130,055.04 | | UAF AUTOMATED TRANS-PMTS & REV |
| | | | | | UAF | | | .00 | .00 | | | | | -976.61 | | | | |
| GTA | 01/16/15 | | 980.00 | 112 | Mellon Chicago, IL | 36 | | | | | | | | | | 130,055.04 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | | 980.00 | | | | |
| GTA | 01/03/15 | 12/31/14 | 1,000.00 | 120 | Payment:Prin Only-Cash | C7 | | | | | | | | | | 130,055.04 | | HMP Incentive Credit |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History:▮▮▮▮   History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Trn Cd | Tran Desc | Trn Ctl | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Ins Pd | UAF Pd | Other | Escrow Bal | Prin Bal** | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | P&I | | 12/31/14 | 1,000.00 | .00 | | | | | | | | | |
| GTA | 12/17/14 | | 976.61 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 131,055.04 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 12/01/14 | 331.76 | 410.58 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 423.63 | | | Escrow-Tax & Ins XLS |
| GTA | 12/17/14 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 131,386.80 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 12/17/14 | | 980.00 | 112 | Mellon Chicago, IL | 36 | | .00 | .00 | | | | -976.61 | | | 131,386.80 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | | | 980.00 | | | |
| GTA | 12/11/14 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 131,386.80 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 189.36 | | | Escrow-Tax & Ins XLS |
| GTA | 11/21/14 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 131,386.80 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 241.72 | | | Escrow-Tax & Ins XLS |
| GTA | 11/17/14 | | 976.61 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 131,386.80 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 11/01/14 | 330.72 | 411.62 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 294.08 | | | Escrow-Tax & Ins XLS |
| GTA | 11/17/14 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 131,717.52 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 11/17/14 | | 980.00 | 112 | Mellon Chicago, IL | 36 | | .00 | .00 | | | | -976.61 | | | 131,717.52 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | | | 980.00 | | | |
| GTA | 10/17/14 | | 976.61 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 131,717.52 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 10/01/14 | 329.69 | 412.65 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 59.81 | | | Escrow-Tax & Ins XLS |
| GTA | 10/17/14 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | -976.61 | | | 132,047.21 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 10/17/14 | | 980.00 | 112 | Mellon Chicago, IL | 36 | | .00 | .00 | | | | | | | 132,047.21 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | | | 980.00 | | | |
| GTA | 10/13/14 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 132,047.21 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | -174.46 | | | Escrow-Tax & Ins XLS |
| GTA | 10/06/14 | | -1,004.69 | 210 | Disbursement:Escrow Only | E7 | | | | | | | | | | 132,047.21 | Esc Disb-County | |
| | | | | | Esc 80 | | | .00 | .00 | -1,004.69 | | | | | -122.10 | | | Escrow-Tax & Ins XLS |
| GTA | 09/17/14 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 132,047.21 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 882.59 | | | Escrow-Tax & Ins XLS |
| GTA | 09/16/14 | | 980.00 | 112 | Mellon Chicago, IL | 36 | | .00 | .00 | -52.36 | | | | | | 132,047.21 | Mellon-Chicago | |
| | | | | | P&I | | 09/01/14 | 328.65 | 413.67 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 934.95 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | | | 3.39 | | | |
| GTA | 08/19/14 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 132,375.88 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 700.68 | | | Escrow-Tax & Ins XLS |
| GTA | 08/15/14 | | 3.39 | A20 | Payment:Prin Only-Unapplied Funds | UF | | | | | | | | | | 132,375.88 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 08/15/14 | 3.39 | .00 | | | | | | | | | |
| GTA | 08/15/14 | | -3.39 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | -3.39 | | | 132,379.27 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 08/15/14 | | 980.00 | 112 | Mellon Chicago, IL | 36 | | .00 | .00 | | | | | | | 132,379.27 | Mellon-Chicago | |
| | | | | | P&I | | 08/01/14 | 327.63 | 414.71 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 753.04 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | | | 3.39 | | | |
| GTA | 07/28/14 | | -652.00 | 210 | Disbursement:Escrow Only | F7 | | | | | | | | | | 132,706.90 | Esc Disb-Hazard/Fire | |
| | | | | | Esc 80 | | | .00 | .00 | -652.00 | | | | | 518.77 | | | Escrow-Tax & Ins XLS |
| GTA | 07/16/14 | | 3.39 | A20 | Payment:Prin Only-Unapplied Funds | UF | | | | | | | | | | 132,706.90 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 07/16/14 | 3.39 | .00 | | | | | | | | | |
| GTA | 07/16/14 | | -3.39 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | -3.39 | | | 132,710.29 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 07/16/14 | | 980.00 | 112 | Mellon Chicago, IL | 36 | | .00 | .00 | | | | | | | 132,710.29 | Mellon-Chicago | |
| | | | | | P&I | | 07/01/14 | 326.60 | 415.74 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 1,170.77 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | | | 3.39 | | | |
| GTA | 07/11/14 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 133,036.89 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 936.50 | | | Escrow-Tax & Ins XLS |
| GTA | 06/16/14 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 133,036.89 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -52.36 | | | | | 988.86 | | | Escrow-Tax & Ins XLS |
| GTA | 06/04/14 | | 3.39 | A20 | Payment:Prin Only-Unapplied Funds | UF | | | | | | | | | | 133,036.89 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 06/04/14 | 3.39 | .00 | | | | | | | | | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).

*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History: ████  History Time Period: All History

| Source | Trans Dt | Back Dt | Trans Amt | Tran Cd | Tran Desc | Trn Cat | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Ins Pd | UAF Pd | Other | Escrow Bal | Prin Bal** | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 06/04/14 | | -3.39 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 133,040.26 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -3.39 | | | | | |
| GTA | 06/04/14 | | 980.00 | 112 | Mellon-Chicago, IL | 36 | | | | | | | | | | 133,040.26 | Mellon-Chicago | |
| | | | | | P&I | | 06/01/14 | 325.57 | 416.77 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 1,041.22 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | 3.39 | | | | | |
| GTA | 05/28/14 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 133,365.85 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | 806.95 | | | Escrow-Tax & Ins XLS |
| GTA | 05/13/14 | 05/08/14 | 980.00 | 718 | Reversal:Disb Unapplied Funds | UF | | | | | | | | | | 133,365.85 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | 980.00 | | | | | |
| GTA | 05/13/14 | 05/08/14 | -980.00 | 520 | Reversal:Pymt Prin Only-Cash | UF | | | | | | | | | | 133,365.85 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 05/08/14 | -980.00 | .00 | | | | | | | | | |
| GTA | 05/13/14 | 05/08/14 | -980.00 | N00 | NSF:Prin Only-Cash | 3A | | | | | | | | | | 132,385.85 | NSF | |
| | | | | | UAF | | | .00 | .00 | | | | -980.00 | | | | | |
| GTA | 05/08/14 | | 980.00 | A20REV | Payment:Prin Only-Unapplied Funds | UF | | | | | | | | | | 132,385.85 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 05/08/14 | 980.00 | .00 | | | | | | | | | |
| GTA | 05/08/14 | | -980.00 | 218REV | Disbursement:Unapplied Funds | UF | | | | | | | | | | 133,365.85 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -980.00 | | | | | |
| GTA | 05/07/14 | | 980.00 | 112NSF | Mellon-Chicago, IL | 36 | | | | | | | | | | 133,365.85 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | 980.00 | | | | | |
| GTA | 05/06/14 | | 3.39 | A20 | Payment:Prin Only-Unapplied Funds | UF | | | | | | | | | | 133,365.85 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 05/06/14 | 3.39 | .00 | | | | | | | | | |
| GTA | 05/06/14 | | -3.39 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 133,369.24 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 05/06/14 | | 980.00 | 112 | Mellon-Chicago, IL | 36 | | | | | | | | -3.39 | | | 133,369.24 | Mellon-Chicago | |
| | | | | | P&I | | 05/01/14 | 324.55 | 417.79 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 860.95 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | 3.39 | | | | | |
| GTA | 04/30/14 | | 976.61 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 133,693.79 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 04/01/14 | 323.54 | 418.80 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 234.27 | | | | | 626.68 | | | Escrow-Tax & Ins XLS |
| GTA | 04/30/14 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 134,017.33 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -976.61 | | | | | |
| GTA | 04/30/14 | | 26.61 | 109 | Speedpay | 57 | | | | | | | | | | 134,017.33 | Speedpay | |
| | | | | | UAF | | | .00 | .00 | | | | 26.61 | | | | | |
| GTA | 04/21/14 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 134,017.33 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | 392.41 | | | Escrow-Tax & Ins XLS |
| GTA | 04/09/14 | | 950.00 | 112 | Mellon-Chicago, IL | 36 | | | | | | | | | | 134,017.33 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | 950.00 | | | | | |
| GTA | 03/31/14 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 134,017.33 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | 446.41 | | | Escrow-Tax & Ins XLS |
| GTA | 03/05/14 | | 2.06 | A20 | Payment:Prin Only-Unapplied Funds | UF | | | | | | | | | | 134,017.33 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 03/05/14 | 2.06 | .00 | | | | | | | | | |
| GTA | 03/05/14 | | -2.06 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 134,019.39 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | UAF | | | .00 | .00 | | | | -2.06 | | | | | |
| GTA | 03/05/14 | | 1,099.89 | 118 | Payment:Unapplied Funds | UF | | | | | | | | | | 134,019.39 | UAF AUTOMATED TRANS-PMTS & REV | |
| | | | | | P&I | | 03/01/14 | 322.52 | 419.82 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 205.60 | | | | | 500.41 | | | Escrow-Tax & Ins XLS |
| | | | | | Late | | | .00 | .00 | | 151.95 | | | | | | | |
| GTA | 03/05/14 | | -1,099.89 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | | | | 134,341.91 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 03/01/14 | | 950.00 | 112 | Mellon-Chicago, IL | 36 | | | .00 | .00 | | | | -1,099.89 | | | 134,341.91 | Mellon-Chicago | |
| | | | | | UAF | | | .00 | .00 | | | | 950.00 | | | | | |
| GTA | 03/01/14 | | 1,099.89 | 112 | Mellon-Chicago, IL | 36 | | | | | | | | | | 134,341.91 | Mellon-Chicago | |
| | | | | | P&I | | 02/01/14 | 321.52 | 420.82 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | 205.60 | | | | | 294.81 | | | Escrow-Tax & Ins XLS |
| | | | | | UAF | | | .00 | .00 | | | | 151.95 | | | | | |
| GTA | 02/20/14 | 02/17/14 | -1,099.89 | N00 | NSF:Pymt-Cash | N8 | | | | | | | | | | 134,663.43 | NSF-SPEEDPAY | |
| | | | | | P&I | | 02/01/14 | -321.52 | -420.82 | | | | | | | | | |
| | | | | | Esc 80 | | | .00 | .00 | -205.60 | | | | | 89.21 | | | Escrow-Tax & Ins XLS |
| | | | | | Late | | | .00 | .00 | | -151.95 | | | | | | | |
| GTA | 02/19/14 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 134,341.91 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | 294.81 | | | Escrow-Tax & Ins XLS |
| GTA | 02/17/14 | | 1,099.89 | 109NSF | Speedpay | 57 | | | | | | | | | | 134,341.91 | Speedpay | |
| | | | | | P&I | | 02/01/14 | 321.52 | 420.82 | | | | | | | | | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History: [redacted]  History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Tru Cd | Tran Desc | Tru Cat | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Ins Pd | UAF Pd | Other | Escrow Bal | Prin Bal** | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | .00 | .00 | 205.60 | | | | | 348.81 | | | XLS |
| | | | | | Late | | | .00 | .00 | | 151.93 | | | | | | | |
| GTA | 01/21/14 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 134,663.43 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | 143.21 | | | Escrow-Tax & Ins | XLS |
| GTA | 01/02/14 | | .00 | ADJ | Adjustment: Prn & Int | NC | 02/01/14 | | | | | | | | | 134,663.43 | No Tran Cat Needed | |
| | | | | | P&I | | | .12 | -.12 | | | | | | | | HMP Incentive Credit | |
| GTA | 01/02/14 | 12/31/13 | 1,000.00 | 120 | Payment:Prin Only-Cash | C7 | 12/31/13 | 1,000.00 | .00 | | | | | | | 134,663.55 | | |
| GTA | 12/31/13 | | 1,000.00 | 112 | Mellon Chicago, IL | 36 | 01/01/14 | 317.40 | 434.94 | | | | | | | 135,663.65 | Mellon-Chicago | |
| | | | | | Esc 80 | | | .00 | .00 | 205.60 | | | | | 197.21 | | | | |
| | | | | | Late | | | .00 | .00 | | 52.06 | | | | | | | |
| GTA | 12/23/13 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 135,981.05 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | -8.39 | | | Escrow-Tax & Ins | XLS |
| GTA | 12/03/13 | | 950.00 | 112 | Mellon Chicago, IL | 36 | 12/01/13 | 316.41 | 425.93 | | | | | | | 135,981.05 | Mellon-Chicago | |
| | | | | | Esc 80 | | | .00 | .00 | 205.60 | | | | | 45.61 | | | Escrow-Tax & Ins | XLS |
| | | | | | Late | | | .00 | .00 | | 2.06 | | | | | | | |
| GTA | 11/21/13 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 136,297.46 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | -159.99 | | | | |
| GTA | 11/08/13 | | 950.00 | 112 | Mellon Chicago, IL | 36 | 11/01/13 | 315.42 | 436.93 | | | | | | | 136,297.46 | Mellon-Chicago | |
| | | | | | Esc 80 | | | .00 | .00 | 205.60 | | | | | -105.99 | | | Escrow-Tax & Ins | XLS |
| | | | | | Late | | | .00 | .00 | | 2.06 | | | | | | | |
| GTA | 10/24/13 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 136,612.88 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | -311.59 | | | Escrow-Tax & Ins | XLS |
| GTA | 10/11/13 | | 950.00 | 112 | Mellon Chicago, IL | 36 | 10/01/13 | 314.44 | 437.90 | | | | | | | 136,612.88 | Mellon-Chicago | |
| | | | | | Esc 80 | | | .00 | .00 | 205.60 | | | | | -257.59 | | | Escrow-Tax & Ins | XLS |
| GTA | 10/08/13 | | -1,006.66 | 210 | Disbursement:Escrow Only | E7 | | | | | | | | | | 136,927.32 | Esc Disb-County | |
| | | | | | Esc 80 | | | .00 | .00 | -1,006.66 | | | | | -463.19 | | | Escrow-Tax & Ins | XLS |
| GTA | 09/18/13 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 136,927.32 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | 543.47 | | | Escrow-Tax & Ins | XLS |
| GTA | 09/12/13 | | 950.00 | 112 | Mellon Chicago, IL | 36 | 09/01/13 | 313.46 | 438.88 | | | | | | | 136,927.32 | Mellon-Chicago | |
| | | | | | Esc 80 | | | .00 | .00 | 205.60 | | | | | 597.47 | | | | |
| | | | | | Late | | | .00 | .00 | | 2.06 | | | | | | | |
| GTA | 08/19/13 | | -545.00 | 210 | Disbursement:Escrow Only | F7 | | | | | | | | | | 137,240.78 | Esc Disb-Hazard/Fire | |
| | | | | | Esc 80 | | | .00 | .00 | -545.00 | | | | | 391.87 | | | Escrow-Tax & Ins | XLS |
| GTA | 08/15/13 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 137,240.78 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | 936.87 | | | Escrow-Tax & Ins | XLS |
| GTA | 08/09/13 | | 950.00 | 112 | Mellon Chicago, IL | 36 | 08/01/13 | 312.49 | 429.85 | | | | | | | 137,240.78 | Mellon-Chicago | |
| | | | | | Esc 80 | | | .00 | .00 | 205.60 | | | | | 990.87 | | | | |
| | | | | | Late | | | .00 | .00 | | 2.06 | | | | | | | |
| GTA | 07/26/13 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 137,553.27 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | 785.27 | | | Escrow-Tax & Ins | XLS |
| GTA | 07/26/13 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 137,553.27 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -54.00 | | | | | 839.27 | | | | |
| GTA | 07/12/13 | | 950.00 | 112 | Mellon Chicago, IL | 36 | 07/01/13 | 311.51 | 430.83 | | | | | | | 137,553.27 | Mellon-Chicago | |
| | | | | | Esc 80 | | | .00 | .00 | 205.60 | | | | | 893.27 | | | Escrow-Tax & Ins | XLS |
| | | | | | Late | | | .00 | .00 | | 2.06 | | | | | | | |
| GTA | 06/21/13 | | -55.93 | 210 | Disbursement:Escrow Only | G2 | | | | | | | | | | 137,864.78 | Esc Disb-PMI | |
| | | | | | Esc 80 | | | .00 | .00 | -55.93 | | | | | 687.67 | | | Escrow-Tax & Ins | XLS |
| GTA | 06/14/13 | | 2.06 | A20 | Payment:Prin Only-Unapplied Funds | UF | 06/14/13 | 2.06 | .00 | | | | | | | 137,864.78 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 06/14/13 | | -2.06 | 218 | Disbursement:Unapplied Funds | UF | | | | | | | -2.06 | | | 137,866.84 | UAF AUTOMATED TRANS-PMTS & REV | |
| GTA | 06/14/13 | | 950.00 | 112 | Mellon Chicago, IL | 36 | 06/01/13 | 310.54 | 431.80 | | | | | | | 137,866.84 | Mellon-Chicago | |
| | | | | | Esc 80 | | | .00 | .00 | 205.60 | | | | | 743.60 | | | Escrow-Tax & Ins | XLS |
| | | | | | UAF | | | .00 | .00 | | | | 2.06 | | | | | |
| CONV | 05/01/13 | | -55.93 | 210 | Disb: Escrow Only | | 05/01/13 | | | -55.93 | | | | | | 138,177.38 | | |
| CONV | 05/01/13 | | 2.06 | 160 | Pymt: Late Charge Only - Cash | | 05/01/13 | | | | 2.06 | | | | | 138,177.38 | | |
| CONV | 05/03/13 | | 947.94 | 100 | Pymt: Cash | | 05/01/13 | 309.57 | 432.77 | | | | | | | 138,177.38 | | |
| | | | | | Esc | | | .00 | .00 | 205.60 | | | | | | | | |
| CONV | 04/01/13 | | -55.93 | 210 | Disb: Escrow Only | | 04/01/13 | | | -55.93 | | | | | | 138,486.95 | | |
| CONV | 04/05/13 | | 2.06 | 160 | Pymt: Late Charge Only - Cash | | 04/01/13 | | | | 2.06 | | | | | 138,486.95 | | |
| CONV | 04/05/13 | | 947.94 | 100 | Pymt: Cash | | 04/01/13 | 308.60 | 433.74 | | | | | | | 138,486.95 | | |
| | | | | | P&I | | | .00 | .00 | 205.60 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 03/14/13 | | -55.93 | 210 | Disb: Escrow Only | | 03/01/13 | | | -55.93 | | | | | | 136,795.55 | | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History:████████ History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Trn Cd | Tran Desc | Trn Cat | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Ins Pd | UAF Pd | Other | Escrow Bal | Prin Bal** | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 03/18/13 | | 4.91 | 160 | Pymt: Late Charge Only - Cash | | | | | | | | | | | 138,795.55 | | |
| | | | | | Late | | 03/01/13 | .00 | .00 | | 4.91 | | | | | 138,795.55 | | |
| CONV | 03/01/13 | | 975.09 | 100 | Pymt: Cash | | | | | | | | | | | 139,101.94 | | |
| | | | | | P&I | | 03/01/13 | 306.39 | 435.95 | | | | | | | | | |
| | | | | | Esc | | 03/01/13 | .00 | .00 | 232.75 | | | | | | | | |
| CONV | 02/15/13 | | -55.93 | 210 | Disb: Escrow Only | | | | | | | | | | | 139,101.94 | | |
| | | | | | Esc | | 02/01/13 | .00 | .00 | -55.93 | | | | | | | | |
| CONV | 02/15/13 | | .91 | 160 | Pymt: Late Charge Only - Cash | | | | | | | | | | | 139,101.94 | | |
| | | | | | Late | | 02/01/13 | .00 | .00 | | .91 | | | | | 139,101.94 | | |
| CONV | 02/15/13 | | 975.09 | 100 | Pymt: Cash | | | | | | | | | | | 139,101.94 | | |
| | | | | | P&I | | 02/01/13 | 306.69 | 435.65 | | | | | | | | | |
| | | | | | Esc | | 02/01/13 | .00 | .00 | 232.75 | | | | | | | | |
| CONV | 01/31/13 | | 1,000.00 | 120 | Pymt: Prin Only-Cash | | | | | | | | | | | 139,408.63 | | |
| | | | | | P | | 01/01/13 | 1,000.00 | .00 | | | | | | | | | |
| CONV | 01/04/13 | | -688.00 | 210 | Disb: Escrow Only | | | | | | | | | | | 140,408.63 | | |
| | | | | | Esc | | 01/01/13 | .00 | .00 | -688.00 | | | | | | | | |
| CONV | 01/01/13 | | 976.00 | 100 | Pymt: Cash | | | | | | | | | | | 140,408.63 | | |
| | | | | | P&I | | 01/01/13 | 302.62 | 439.72 | | | | | | | | | |
| | | | | | Late | | 01/01/13 | .00 | .00 | | .91 | | | | | | | |
| | | | | | Esc | | 01/01/13 | .00 | .00 | 232.75 | | | | | | | | |
| CONV | 01/01/13 | | -55.93 | 210 | Disb: Escrow Only | | | | | | | | | | | 140,711.25 | | |
| | | | | | Esc | | 12/01/12 | .00 | .00 | -55.93 | | | | | | | | |
| CONV | 12/01/12 | | -55.93 | 210 | Disb: Escrow Only | | | | | | | | | | | 140,711.25 | | |
| | | | | | Esc | | 12/01/12 | .00 | .00 | -55.93 | | | | | | | | |
| CONV | 12/01/12 | | 976.00 | 100 | Pymt: Cash | | | | | | | | | | | 140,711.25 | | |
| | | | | | P&I | | 12/01/12 | 303.63 | 440.67 | | | | | | | | | |
| | | | | | Late | | 12/01/12 | .00 | .00 | | .91 | | | | | | | |
| | | | | | Esc | | 12/01/12 | .00 | .00 | 232.75 | | | | | | | | |
| CONV | 11/16/12 | | -55.93 | 210 | Disb: Escrow Only | | | | | | | | | | | 141,012.92 | | |
| | | | | | Esc | | 11/01/12 | .00 | .00 | -55.93 | | | | | | | | |
| CONV | 11/16/12 | | 930.00 | 100 | Pymt: Cash | | | | | | | | | | | 141,012.92 | | |
| | | | | | P&I | | 11/01/12 | 300.73 | 441.61 | | | | | | | | | |
| | | | | | Late | | 11/01/12 | .00 | .00 | | 4.91 | | | | | | | |
| | | | | | Esc | | 11/01/12 | .00 | .00 | 232.75 | | | | | | | | |
| CONV | 10/18/12 | | -55.93 | 210 | Disb: Escrow Only | | | | | | | | | | | 141,313.65 | | |
| | | | | | Esc | | 10/01/12 | .00 | .00 | -55.93 | | | | | | | | |
| CONV | 10/16/12 | | 930.00 | 800 | Pymt: Cash | | | | | | | | | | | 141,313.65 | | |
| | | | | | P&I | | 10/01/12 | 299.80 | 442.54 | | | | | | | | | |
| | | | | | Late | | 10/01/12 | .00 | .00 | | 4.64 | | | | | | | |
| | | | | | Esc | | 10/01/12 | .00 | .00 | 233.02 | | | | | | | | |
| CONV | 10/16/12 | | -100.00 | QUD | Acq: Unapplied Funds Disb (UAF) | | | | | | | | | | | 141,613.45 | | |
| | | | | | UAF | | | .00 | .00 | | | | -100.00 | | | 141,613.45 | | |
| CONV | 10/16/12 | | 100.00 | QSP | Acq: Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 141,613.45 | | |
| | | | | | Other | | | .00 | .00 | | | | | 100.00 | | 141,613.45 | | |
| CONV | 10/01/12 | | -1,018.40 | 210 | Disb: Escrow Only | | | | | | | | | | | 141,613.45 | | |
| | | | | | Esc | | 09/01/12 | .00 | .00 | -1,018.40 | | | | | | | | |
| CONV | 09/24/12 | | 980.00 | 100 | Pymt: Cash | | | | | | | | | | | 141,613.45 | | |
| | | | | | P&I | | 09/01/12 | 298.86 | 443.48 | | | | | | | | | |
| | | | | | Esc | | 09/01/12 | .00 | .00 | 237.66 | | | | | | | | |
| CONV | 09/24/12 | | -780.00 | QUD | Acq: Unapplied Funds Disb (UAF) | | | | | | | | | | | 141,912.31 | | |
| | | | | | UAF | | | .00 | .00 | | | | -780.00 | | | 141,912.31 | | |
| CONV | 09/18/12 | | -55.93 | 210 | Disb: Escrow Only | | | | | | | | | | | 141,912.31 | | |
| | | | | | Esc | | 08/01/12 | .00 | .00 | -55.93 | | | | | | | | |
| CONV | 09/14/12 | | 50.00 | QSP | Acq: Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 141,912.31 | | |
| | | | | | Other | | | .00 | .00 | | | | | 50.00 | | 141,912.31 | | |
| CONV | 09/14/12 | | 730.00 | QSP | Acq: Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 141,912.31 | | |
| | | | | | Other | | | .00 | .00 | | | | | 730.00 | | 141,912.31 | | |
| CONV | 08/30/12 | | 975.00 | 100 | Pymt: Cash | | | | | | | | | | | 142,210.24 | | |
| | | | | | P&I | | 08/01/12 | 297.93 | 444.41 | | | | | | | | | |
| | | | | | Esc | | 08/01/12 | .00 | .00 | 232.66 | | | | | | | | |
| CONV | 08/30/12 | | -75.00 | QUD | Acq: Unapplied Funds Disb (UAF) | | | | | | | | | | | 142,210.24 | | |
| | | | | | UAF | | | .00 | .00 | | | | -75.00 | | | 142,210.24 | | |
| CONV | 08/17/12 | | -55.93 | 210 | Disb: Escrow Only | | | | | | | | | | | 142,210.24 | | |
| | | | | | Esc | | 07/01/12 | .00 | .00 | -55.93 | | | | | | | | |
| CONV | 08/15/12 | | 75.00 | QSP | Acq: Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 142,210.24 | | |
| | | | | | Other | | | .00 | .00 | | | | | 75.00 | | 142,210.24 | | |
| CONV | 07/18/12 | | -55.93 | 210 | Disb: Escrow Only | | | | | | | | | | | 142,210.24 | | |
| | | | | | Esc | | 07/01/12 | .00 | .00 | -55.93 | | | | | | | | |
| CONV | 07/09/12 | | 970.00 | 100 | Pymt: Cash | | | | | | | | | | | 142,210.24 | | |
| | | | | | P&I | | 07/01/12 | 297.00 | 445.34 | | | | | | | | | |
| | | | | | Esc | | 07/01/12 | .00 | .00 | 227.66 | | | | | | | | |
| CONV | 07/09/12 | | -970.00 | QUD | Acq: Unapplied Funds Disb (UAF) | | | | | | | | | | | 142,507.24 | | |
| | | | | | UAF | | | .00 | .00 | | | | -970.00 | | | 142,507.24 | | |
| CONV | 07/06/12 | | 750.00 | QSP | Acq: Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 142,507.24 | | |
| | | | | | Other | | | .00 | .00 | | | | | 750.00 | | 142,507.24 | | |
| CONV | 07/06/12 | | 220.00 | QSP | Acq: Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 142,507.24 | | |
| | | | | | Other | | | .00 | .00 | | | | | 220.00 | | 142,507.24 | | |
| CONV | 06/26/12 | | 975.00 | 100 | Pymt: Cash | | | | | | | | | | | 142,507.24 | | |
| | | | | | P&I | | 06/01/12 | 296.08 | 446.26 | | | | | | | | | |
| | | | | | Esc | | 06/01/12 | .00 | .00 | 232.75 | | | | | | | | |
| CONV | 06/19/12 | | -57.68 | 210 | Disb: Escrow Only | | | | | | | | | | | 142,803.32 | | |
| | | | | | Esc | | 05/01/12 | .00 | .00 | -57.68 | | | | | | | | |
| CONV | 05/30/12 | | 1,000.00 | 100 | Pymt: Cash | | | | | | | | | | | 142,803.32 | | |
| | | | | | P&I | | 05/01/12 | 295.16 | 447.18 | | | | | | | | | |
| | | | | | Late | | 05/01/12 | .00 | .00 | | 24.91 | | | | | | | |
| | | | | | Esc | | 05/01/12 | .00 | .00 | 232.75 | | | | | | | | |
| CONV | 05/18/12 | | -57.68 | 210 | Disb: Escrow Only | | | | | | | | | | | 143,098.48 | | |
| | | | | | Esc | | 04/01/12 | .00 | .00 | -57.68 | | | | | | | | |
| CONV | 04/30/12 | | 980.00 | 100 | Pymt: Cash | | | | | | | | | | | 143,098.48 | | |
| | | | | | P&I | | 04/01/12 | 294.24 | 448.10 | | | | | | | | | |
| | | | | | Late | | 04/01/12 | .00 | .00 | | 4.91 | | | | | | | |
| | | | | | Esc | | 04/01/12 | .00 | .00 | 232.75 | | | | | | | | |
| CONV | 04/16/12 | | -57.68 | 210 | Disb: Escrow Only | | | | | | | | | | | 143,392.72 | | |
| | | | | | Esc | | 03/01/12 | .00 | .00 | -57.68 | | | | | | | | |
| CONV | 03/30/12 | | 1,005.00 | 100 | Pymt: Cash | | | | | | | | | | | 143,392.72 | | |
| | | | | | P&I | | 03/01/12 | 292.49 | 449.85 | | | | | | | | | |
| | | | | | Late | | 03/01/12 | .00 | .00 | | 36.74 | | | | | | | |
| | | | | | Esc | | 03/01/12 | .00 | .00 | 225.92 | | | | | | | | |
| CONV | 03/28/12 | | -673.00 | 210 | Disb: Escrow Only | | | | | | | | | | | 143,685.21 | | |
| | | | | | Esc | | 02/01/12 | .00 | .00 | -673.00 | | | | | | | | |
| CONV | 03/16/12 | | -57.68 | 210 | Disb: Escrow Only | | | | | | | | | | | 143,685.21 | | |
| | | | | | Esc | | 02/01/12 | .00 | .00 | -57.68 | | | | | | | | |
| CONV | 02/23/12 | | 248.06 | 140 | Pymt: Esc Only-Cash | | | | | | | | | | | 143,685.21 | | |
| | | | | | Esc | | 02/01/12 | .00 | .00 | 248.06 | | | | | | | | |
| CONV | 02/23/12 | | 970.00 | 100 | Pymt: Cash | | | | | | | | | | | 143,685.21 | | |
| | | | | | P&I | | 02/01/12 | 292.41 | 449.93 | | | | | | | | | |
| | | | | | Late | | 02/01/12 | .00 | .00 | | 1.74 | | | | | | | |
| | | | | | Esc | | 02/01/12 | .00 | .00 | 225.92 | | | | | | | | |
| CONV | 02/01/12 | | 93.67 | 140 | Pymt: Esc Only-Cash | | | | | | | | | | | 143,977.62 | | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History: [redacted]   History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Trn Cd | Tran Desc | Trn Cat | Due Dt | Prin Paid | Int Pd | Esc Pd | Late Pd | Ins Pd | UAF Pd | Other | Escrow Bal | Prin Bal* | Tran Cat Dest | Type Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 02/17/12 | | -57.68 | 210 | Disb: Escrow Only | | 01/01/12 | .00 | .00 | 93.67 | | | | | | 143,977.62 | | |
| CONV | 02/15/12 | | 1,000.00 | 120 | Pymt: Prin Only-Cash | | 01/01/12 | .00 | .00 | -57.68 | | | | | | 143,977.62 | | |
| CONV | 01/30/12 | | 1,000.00 | 100 | Pymt: Cash | | 01/01/12 | 1,000.00 | .00 | | | | | | | 144,977.62 | | |
| | | | | | P&I | | 01/01/12 | 289.38 | 453.96 | | | | | | | | | |
| | | | | | Late | | 01/01/12 | .00 | .00 | | 31.74 | | | | | | | |
| | | | | | Esc | | 01/01/12 | .00 | .00 | 225.92 | | | | | | | | |
| CONV | 01/18/12 | | -57.68 | 210 | Disb: Escrow Only | | 12/01/11 | .00 | .00 | -57.68 | | | | | | 145,266.00 | | |
| CONV | 12/30/11 | | 1,000.00 | 100 | Pymt: Cash | | 12/01/11 | 287.49 | 454.85 | | | | | | | 145,266.00 | | |
| | | | | | P&I | | 12/01/11 | .00 | .00 | | 31.74 | | | | | | | |
| | | | | | Late | | 12/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 12/09/11 | | -57.68 | 210 | Disb: Escrow Only | | 11/01/11 | .00 | .00 | -57.68 | | | | | | 145,553.49 | | |
| CONV | 11/30/11 | | 970.00 | 100 | Pymt: Cash | | 11/01/11 | 286.58 | 455.76 | | | | | | | 145,553.49 | | |
| | | | | | P&I | | 11/01/11 | .00 | .00 | | 1.74 | | | | | | | |
| | | | | | Late | | 11/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 11/03/11 | | -57.68 | 210 | Disb: Escrow Only | | 10/01/11 | .00 | .00 | -57.68 | | | | | | 145,840.07 | | |
| CONV | 10/28/11 | | .62 | 120 | Pymt: Prin Only-Cash | | 10/01/11 | .62 | .00 | | | | | | | 145,840.07 | | |
| CONV | 10/28/11 | | 1,005.38 | 100 | Pymt: Cash | | 10/01/11 | 285.70 | 456.64 | | | | | | | 145,840.69 | | |
| | | | | | P&I | | 10/01/11 | .00 | .00 | | 37.12 | | | | | | | |
| | | | | | Late | | 10/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 10/14/11 | | -57.68 | 210 | Disb: Escrow Only | | 09/01/11 | .00 | .00 | -57.68 | | | | | | 146,126.39 | | |
| CONV | 10/03/11 | | -1,221.98 | 210 | Disb: Escrow Only | | 09/01/11 | .00 | .00 | -1,221.98 | | | | | | 146,126.39 | | |
| CONV | 09/30/11 | | .24 | 120 | Pymt: Prin Only-Cash | | 09/01/11 | .24 | .00 | | | | | | | 146,126.39 | | |
| CONV | 09/30/11 | | 1,005.76 | 100 | Pymt: Cash | | 09/01/11 | 284.82 | 457.54 | | | | | | | 146,126.63 | | |
| | | | | | P&I | | 09/01/11 | .00 | .00 | | 37.50 | | | | | | | |
| | | | | | Late | | 09/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 09/14/11 | | -57.68 | 210 | Disb: Escrow Only | | 08/01/11 | .00 | .00 | -57.68 | | | | | | 146,411.43 | | |
| CONV | 08/29/11 | | 1,005.00 | 100 | Pymt: Cash | | 08/01/11 | 283.92 | 458.42 | | | | | | | 146,411.43 | | |
| | | | | | P&I | | 08/01/11 | .00 | .00 | | 36.74 | | | | | | | |
| | | | | | Late | | 08/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 08/11/11 | | -57.68 | 210 | Disb: Escrow Only | | 07/01/11 | .00 | .00 | -57.68 | | | | | | 146,695.35 | | |
| CONV | 07/15/11 | | 968.26 | 100 | Pymt: Cash | | 07/01/11 | 283.03 | 459.31 | | | | | | | 146,695.35 | | |
| | | | | | P&I | | 07/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 07/14/11 | | -57.68 | 210 | Disb: Escrow Only | | 06/01/11 | .00 | .00 | -57.68 | | | | | | 146,978.38 | | |
| CONV | 06/15/11 | | 1.74 | 120 | Pymt: Prin Only-Cash | | 06/01/11 | 1.74 | .00 | | | | | | | 146,978.38 | | |
| CONV | 06/15/11 | | 968.26 | 100 | Pymt: Cash | | 06/01/11 | 282.14 | 460.20 | | | | | | | 146,980.12 | | |
| | | | | | P&I | | 06/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 06/14/11 | | -59.50 | 210 | Disb: Escrow Only | | 05/01/11 | .00 | .00 | -59.50 | | | | | | 147,262.26 | | |
| CONV | 06/02/11 | | -614.00 | 210 | Disb: Escrow Only | | 05/01/11 | .00 | .00 | -614.00 | | | | | | 147,262.26 | | |
| CONV | 05/31/11 | | -59.50 | 210 | Disb: Escrow Only | | 05/01/11 | .00 | .00 | -59.50 | | | | | | 147,262.26 | | |
| CONV | 05/12/11 | | 1.74 | 120 | Pymt: Prin Only-Cash | | 05/01/11 | 1.74 | .00 | | | | | | | 147,262.26 | | |
| CONV | 05/12/11 | | 968.26 | 100 | Pymt: Cash | | 05/01/11 | 281.26 | 461.08 | | | | | | | 147,264.00 | | |
| | | | | | P&I | | 05/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 04/14/11 | | -59.50 | 210 | Disb: Escrow Only | | 04/01/11 | .00 | .00 | -59.50 | | | | | | 147,545.26 | | |
| CONV | 04/08/11 | | 1.74 | 120 | Pymt: Prin Only-Cash | | 04/01/11 | 1.74 | .00 | | | | | | | 147,545.26 | | |
| CONV | 04/08/11 | | 968.26 | 100 | Pymt: Cash | | 04/01/11 | 280.38 | 461.96 | | | | | | | 147,547.00 | | |
| | | | | | P&I | | 04/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 03/15/11 | | -59.50 | 210 | Disb: Escrow Only | | 03/01/11 | .00 | .00 | -59.50 | | | | | | 147,827.38 | | |
| CONV | 03/04/11 | | 1.74 | 120 | Pymt: Prin Only-Cash | | 03/01/11 | 1.74 | .00 | | | | | | | 147,827.38 | | |
| CONV | 03/04/11 | | 968.26 | 100 | Pymt: Cash | | 03/01/11 | 279.50 | 465.00 | | | | | | | 147,839.12 | | |
| | | | | | P&I | | 03/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 02/23/11 | | 1,007.87 | 120 | Pymt: Prin Only-Cash | | 02/01/11 | 1,007.87 | .00 | | | | | | | 148,106.42 | | |
| CONV | 02/14/11 | | -59.50 | 210 | Disb: Escrow Only | | 02/01/11 | .00 | .00 | -59.50 | | | | | | 149,114.29 | | |
| CONV | 02/07/11 | | 1.74 | 120 | Pymt: Prin Only-Cash | | 02/01/11 | 1.74 | .00 | | | | | | | 149,114.29 | | |
| CONV | 02/01/11 | | 968.26 | 100 | Pymt: Cash | | 02/01/11 | 275.49 | 466.85 | | | | | | | 149,116.03 | | |
| | | | | | P&I | | 02/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 01/14/11 | | -59.50 | 210 | Disb: Escrow Only | | 01/01/11 | .00 | .00 | -59.50 | | | | | | 149,391.52 | | |
| CONV | 01/03/11 | | 968.26 | 100 | Pymt: Cash | | 01/01/11 | 274.63 | 467.71 | | | | | | | 149,391.52 | | |
| | | | | | P&I | | 01/01/11 | .00 | .00 | 225.92 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 12/14/10 | | -59.50 | 210 | Disb: Escrow Only | | 12/01/10 | .00 | .00 | -59.50 | | | | | | 149,666.15 | | |
| CONV | 12/09/10 | | 5.52 | 120 | Pymt: Prin Only-Cash | | 12/01/10 | 5.52 | .00 | | | | | | | 149,666.15 | | |
| CONV | 12/03/10 | | 954.48 | 100 | Pymt: Cash | | 12/01/10 | 273.75 | 468.59 | | | | | | | 149,671.67 | | |
| | | | | | P&I | | 12/01/10 | .00 | .00 | 212.14 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 11/12/10 | | -59.50 | 210 | Disb: Escrow Only | | 11/01/10 | .00 | .00 | -59.50 | | | | | | 149,945.42 | | |
| CONV | 11/12/10 | | 5.52 | 120 | Pymt: Prin Only-Cash | | 11/01/10 | 5.52 | .00 | | | | | | | 149,945.42 | | |
| CONV | 11/03/10 | | 954.48 | 100 | Pymt: Cash | | 11/01/10 | 272.89 | 469.45 | | | | | | | 149,950.94 | | |
| | | | | | P&I | | 11/01/10 | .00 | .00 | 212.14 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 10/29/10 | | -1,199.86 | 210 | Disb: Escrow Only | | 10/01/10 | .00 | .00 | -1,199.86 | | | | | | 150,223.83 | | |
| CONV | 10/14/10 | | -59.50 | 210 | Disb: Escrow Only | | 10/01/10 | .00 | .00 | -59.50 | | | | | | 150,223.83 | | |
| CONV | 10/04/10 | | 5.52 | 120 | Pymt: Prin Only-Cash | | 10/01/10 | 5.52 | .00 | | | | | | | 150,223.83 | | |
| CONV | 10/04/10 | | 954.48 | 100 | Pymt: Cash | | 10/01/10 | 272.02 | 470.32 | | | | | | | 150,229.35 | | |
| | | | | | P&I | | 10/01/10 | .00 | .00 | 212.14 | | | | | | | | |
| | | | | | Esc | | | | | | | | | | | | | |
| CONV | 09/15/10 | | -59.50 | 210 | Disb: Escrow Only | | 09/01/10 | .00 | .00 | -59.50 | | | | | | 150,501.37 | | |
| CONV | 09/03/10 | | 26.00 | 120 | Pymt: Prin Only-Cash | | 09/01/10 | .00 | .00 | | | | | | | 150,501.37 | | |
| | | | | | Esc | | | | | | | | | | | | | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History:████ History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Trn Cd | Tran Desc | Trn Cat | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Int Pd | UAF Pd | Other | Escrow Bal | Prin Bal* | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 07/30/10 | | 1,059.19 | QSP | Acq Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 151,647.34 | | |
| | | | | | Other | | 05/01/10 | .00 | .00 | | | | | | 1,059.19 | 151,647.34 | | |
| CONV | 07/30/10 | | -1,059.19 | 500 | REV: Pymt-Cash | | | | | | | | | | | 151,647.34 | | |
| | | | | | P&I | | 05/01/10 | -267.30 | -473.04 | | | | | | | | | |
| | | | | | Esc | | 05/01/10 | .00 | .00 | -212.14 | | | | | | 151,380.04 | | |
| CONV | 07/30/10 | | -980.00 | 500 | REV: Pymt-Cash | | | | | | | | | | | 151,380.04 | | |
| | | | | | P&I | | 06/01/10 | -269.28 | -473.06 | | | | | | | | | |
| | | | | | Esc | | 06/01/10 | .00 | .00 | -212.14 | | | | | | | | |
| CONV | 07/30/10 | | -130.23 | QUD | Acq Unapplied Funds Disb (UAF) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 130.23 | | | | | | | |
| | | | | | UAF | | | .00 | .00 | | | | | | -130.23 | | | |
| CONV | 07/30/10 | | .00 | QSP | Acq Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 151,110.76 | | |
| | | | | | P&I | | 07/01/10 | -130.23 | .00 | | | | | | | | | |
| | | | | | Other | | 07/01/10 | .00 | .00 | | | | | | 130.23 | | | |
| CONV | 07/15/10 | | -59.50 | 210 | Disb Escrow Only | | | | | | | | | | | 150,980.53 | | |
| | | | | | Esc | | 07/01/10 | .00 | .00 | -59.50 | | | | | | 150,980.53 | | |
| CONV | 07/12/10 | | .00 | QUD | Acq Unapplied Funds Disb (UAF) | | | | | | | | | | | 150,980.53 | | |
| | | | | | P&I | | 07/01/10 | 130.23 | .00 | | | | | | | | | |
| | | | | | UAF | | | .00 | .00 | | | | | | -130.23 | | | |
| CONV | 07/12/10 | | 5.92 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 5.92 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 37.12 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 37.12 | | | | | | | |
| CONV | 07/12/10 | | 130.23 | QSP | Acq Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 151,110.76 | | |
| | | | | | Other | | 07/01/10 | .00 | .00 | | | | | | 130.23 | | | |
| CONV | 06/28/10 | | 980.00 | 100 | Pymt: Cash | | | | | | | | | | | 151,110.76 | | |
| | | | | | P&I | | 07/01/10 | 269.28 | 473.06 | | | | | | | | | |
| | | | | | Late | | 07/01/10 | .00 | .00 | | 25.52 | | | | | | | |
| | | | | | Esc | | 07/01/10 | .00 | .00 | 212.14 | | | | | | | | |
| CONV | 06/15/10 | | -56.64 | 210 | Disb Escrow Only | | | | | | | | | | | 151,380.04 | | |
| | | | | | Esc | | 06/01/10 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 06/11/10 | | 1,059.19 | 100 | Pymt: Cash | | | | | | | | | | | 151,380.04 | | |
| | | | | | P&I | | 06/01/10 | 267.30 | 475.04 | | | | | | | | | |
| | | | | | Late | | 06/01/10 | .00 | .00 | | 104.71 | | | | | | | |
| | | | | | Esc | | 06/01/10 | .00 | .00 | 212.14 | | | | | | | | |
| CONV | 06/11/10 | | -1,059.19 | QUD | Acq Unapplied Funds Disb (UAF) | | | | | | | | | | | 151,647.34 | | |
| | | | | | UAF | | | .00 | .00 | | | | | | -1,059.19 | | | |
| CONV | 06/07/10 | | 828.35 | 140 | Pymt: Esc Only-Cash | | | | | | | | | | | 151,647.34 | | |
| | | | | | Esc | | 05/01/10 | .00 | .00 | 828.35 | | | | | | | | |
| CONV | 06/07/10 | | 954.48 | 100 | Pymt: Cash | | | | | | | | | | | 151,647.34 | | |
| | | | | | P&I | | 05/01/10 | 267.61 | 474.73 | | | | | | | | | |
| | | | | | Esc | | 05/01/10 | .00 | .00 | 212.14 | | | | | | | | |
| CONV | 06/07/10 | | -954.48 | QUD | Acq Unapplied Funds Disb (UAF) | | | | | | | | | | | 151,914.95 | | |
| | | | | | UAF | | | .00 | .00 | | | | | | -954.48 | | | |
| CONV | 06/07/10 | | 960.00 | QSP | Acq Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 151,914.95 | | |
| | | | | | Other | | 04/01/10 | .00 | .00 | | | | | | 960.00 | | | |
| CONV | 06/04/10 | | -544.00 | 210 | Disb Escrow Only | | | | | | | | | | | 151,914.95 | | |
| | | | | | Esc | | 04/01/10 | .00 | .00 | -544.00 | | | | | | | | |
| CONV | 05/19/10 | | .00 | QUD | Acq Unapplied Funds Disb (UAF) | | | | | | | | | | | 151,914.95 | | |
| | | | | | P&I | | 04/01/10 | 645.35 | .00 | | | | | | | | | |
| | | | | | UAF | | | .00 | .00 | | | | | | -645.35 | | | |
| CONV | 05/14/10 | | -56.64 | 210 | Disb Escrow Only | | | | | | | | | | | 152,560.30 | | |
| | | | | | Esc | | 04/01/10 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 05/13/10 | | -8,240.15 | QAJ | Acq: Non-Cash Note Increase | | | | | | | | | | | 152,560.30 | | |
| | | | | | P&I | | 04/01/10 | -8,240.15 | .00 | | | | | | | | | |
| CONV | 05/03/10 | | 960.00 | QSP | Acq Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 144,320.15 | | |
| | | | | | Other | | 07/01/09 | .00 | .00 | | | | | | 960.00 | | | |
| CONV | 04/14/10 | | -56.64 | 210 | Disb Escrow Only | | | | | | | | | | | 144,320.15 | | |
| | | | | | Esc | | 07/01/09 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 04/14/10 | | 48.45 | QFW | Acq Fee Waiver (with Late) | | | | | | | | | | | 144,320.15 | | |
| | | | | | Late | | 07/01/09 | .00 | .00 | | 48.45 | | | | | | | |
| CONV | 04/13/10 | | 1,162.66 | 100 | Pymt: Cash | | | | | | | | | | | 144,320.15 | | |
| | | | | | P&I | | 07/01/09 | 141.33 | 827.64 | | | | | | | | | |
| | | | | | Esc | | 07/01/09 | .00 | .00 | 193.69 | | | | | | | | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History: [redacted] History Time Period: All History

| Source | Tran Dt | Back Dt | Tran Amt | Trn Cd | Tran Desc | Trn Cat | Due Dt | Prin Paid | Int Pd | Esc Pd | Late Pd | Int Pd | UAF Pd | Other | Escrow Bal | Prin Bal | Trans Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 04/13/10 | | -1,162.66 | QUD | Acq: Unapplied Funds Disb (UAF) | | | | | | | | | | | 144,461.48 | | |
| | | | | | UAF | | | .00 | .00 | | | | | | -1,162.66 | | | |
| CONV | 04/06/10 | | 754.78 | QSP | Acq: Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 144,461.48 | | |
| | | | | | Other | | | .00 | .00 | | | | | | 754.78 | | | |
| CONV | 03/16/10 | | -56.64 | 210 | Disb: Escrow Only | | 06/01/09 | .00 | .00 | | | | | | | 144,461.48 | | |
| | | | | | Esc | | 06/01/09 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 03/09/10 | | 48.45 | QFW | Acq: Fee Waiver (with Late) | | | | | | | | | | | 144,461.48 | | |
| | | | | | Late | | 06/01/09 | .00 | .00 | | 48.45 | | | | | | | |
| CONV | 03/08/10 | | 1,162.66 | 100 | Pymt: Cash | | | | | | | | | | | 144,461.48 | | |
| | | | | | P&I | | 06/01/09 | 140.52 | 828.45 | | | | | | | | | |
| | | | | | Esc | | 06/01/09 | .00 | 193.69 | | | | | | | | | |
| CONV | 03/08/10 | | -1,162.66 | QUD | Acq: Unapplied Funds Disb (UAF) | | | | | | | | | | | 144,602.00 | | |
| | | | | | UAF | | | .00 | .00 | | | | | | -1,162.66 | | | |
| CONV | 03/05/10 | | 754.78 | QSP | Acq: Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 144,602.00 | | |
| | | | | | Other | | 05/01/09 | .00 | .00 | | | | | | 754.78 | | | |
| CONV | 02/16/10 | | -56.64 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 02/09/10 | | 800.00 | | Acq: Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 144,602.00 | | |
| | | | | | Other | | 05/01/09 | .00 | .00 | | | | | | 800.00 | | | |
| CONV | 01/22/10 | | -56.64 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 01/04/10 | | 754.78 | QSP | Acq: Pymt to Unapplied Funds (UAF) | | | | | | | | | | | 144,602.00 | | |
| | | | | | Other | | 05/01/09 | .00 | .00 | | | | | | 754.78 | | | |
| CONV | 12/18/09 | | -56.64 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 11/10/09 | | -56.64 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 11/02/09 | | -1,109.71 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -1,109.71 | | | | | | | | |
| CONV | 10/05/09 | | -56.64 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 09/17/09 | | -56.64 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 08/13/09 | | -56.64 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 07/13/09 | | -56.64 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -56.64 | | | | | | | | |
| CONV | 06/15/09 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 06/04/09 | | -487.00 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,602.00 | | |
| | | | | | Esc | | 05/01/09 | .00 | .00 | -487.00 | | | | | | | | |
| CONV | 05/29/09 | | 1,162.66 | 100 | Pymt: Cash | | | | | | | | | | | 144,602.00 | | |
| | | | | | P&I | | 05/01/09 | 139.72 | 829.25 | | | | | | | | | |
| | | | | | Esc | | 05/01/09 | .00 | 193.69 | | | | | | | | | |
| CONV | 05/15/09 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,741.72 | | |
| | | | | | Esc | | 04/01/09 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 04/30/09 | | 1,183.76 | 100 | Pymt: Cash | | | | | | | | | | | 144,741.72 | | |
| | | | | | P&I | | 04/01/09 | 138.92 | 830.05 | | | | | | | | | |
| | | | | | Esc | | 04/01/09 | .00 | 214.79 | | | | | | | | | |
| CONV | 04/15/09 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 144,880.64 | | |
| | | | | | Esc | | 03/01/09 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 03/16/09 | | 1,183.76 | 100 | Pymt: Cash | | | | | | | | | | | 144,880.64 | | |
| | | | | | P&I | | 03/01/09 | 138.13 | 830.84 | | | | | | | | | |
| | | | | | Esc | | 03/01/09 | .00 | 214.79 | | | | | | | | | |
| CONV | 03/11/09 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 145,018.77 | | |
| | | | | | Esc | | 02/01/09 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 02/18/09 | | 1,300.00 | 100 | Pymt: Cash | | | | | | | | | | | 145,018.77 | | |
| | | | | | P&I | | 02/01/09 | 137.35 | 831.62 | | | | | | | | | |
| | | | | | Late | | 02/01/09 | .00 | .00 | | 48.45 | | | | | | | |
| | | | | | Esc | | 02/01/09 | .00 | .00 | 292.58 | | | | | | | | |
| CONV | 02/13/09 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 145,156.12 | | |
| | | | | | Esc | | 01/01/09 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 01/21/09 | | 1,200.00 | 100 | Pymt: Cash | | | | | | | | | | | 145,156.12 | | |
| | | | | | P&I | | 01/01/09 | 136.56 | 832.41 | | | | | | | | | |
| | | | | | Late | | 01/01/09 | .00 | .00 | | 16.24 | | | | | | | |
| | | | | | Esc | | 01/01/09 | .00 | .00 | 214.79 | | | | | | | | |
| CONV | 01/14/09 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 145,292.68 | | |
| | | | | | Esc | | 12/01/08 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 12/30/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 145,292.68 | | |
| | | | | | P&I | | 12/01/08 | 135.79 | 833.18 | | | | | | | | | |
| | | | | | Esc | | 12/01/08 | .00 | 177.03 | | | | | | | | | |
| CONV | 12/17/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 145,428.47 | | |
| | | | | | P&I | | 11/01/08 | 135.01 | 833.96 | | | | | | | | | |
| | | | | | Esc | | 11/01/08 | .00 | 177.03 | | | | | | | | | |
| CONV | 12/11/08 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 145,563.48 | | |
| | | | | | Esc | | 10/01/08 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 11/13/08 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 145,563.48 | | |
| | | | | | Esc | | 10/01/08 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 10/31/08 | | -996.59 | 210 | Disb: Escrow Only | | | | | | | | | | | 145,563.48 | | |
| | | | | | Esc | | 10/01/08 | .00 | .00 | -996.59 | | | | | | | | |
| CONV | 10/30/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 145,563.48 | | |
| | | | | | P&I | | 10/01/08 | 134.24 | 834.73 | | | | | | | | | |
| | | | | | Esc | | 10/01/08 | .00 | 177.03 | | | | | | | | | |
| CONV | 10/15/08 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 145,697.72 | | |
| | | | | | Esc | | 09/01/08 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 09/30/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 145,697.72 | | |
| | | | | | P&I | | 09/01/08 | 133.48 | 835.49 | | | | | | | | | |
| | | | | | Esc | | 09/01/08 | .00 | 177.03 | | | | | | | | | |
| CONV | 09/12/08 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 145,831.20 | | |
| | | | | | Esc | | 08/01/08 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 08/12/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 145,831.20 | | |
| | | | | | P&I | | 08/01/08 | 132.72 | 836.25 | | | | | | | | | |
| | | | | | Esc | | 08/01/08 | .00 | 177.03 | | | | | | | | | |
| CONV | 08/11/08 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 145,963.92 | | |
| | | | | | Esc | | 07/01/08 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 07/30/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 145,963.92 | | |
| | | | | | P&I | | 07/01/08 | 131.96 | 837.01 | | | | | | | | | |
| | | | | | Esc | | 07/01/08 | .00 | 177.03 | | | | | | | | | |
| CONV | 07/14/08 | | -57.27 | 210 | Disb: Escrow Only | | | | | | | | | | | 146,095.88 | | |
| | | | | | Esc | | 06/01/08 | .00 | .00 | -57.27 | | | | | | | | |
| CONV | 06/24/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 146,095.88 | | |
| | | | | | P&I | | 06/01/08 | 131.21 | 837.76 | | | | | | | | | |
| | | | | | Esc | | 06/01/08 | .00 | 177.03 | | | | | | | | | |
| CONV | 06/11/08 | | -57.77 | 210 | Disb: Escrow Only | | | | | | | | | | | 146,227.09 | | |
| | | | | | Esc | | 05/01/08 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 06/03/08 | | -487.00 | 210 | Disb: Escrow Only | | | | | | | | | | | 146,227.09 | | |
| | | | | | Esc | | 05/01/08 | .00 | .00 | -487.00 | | | | | | | | |
| CONV | 05/15/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 146,227.09 | | |
| | | | | | P&I | | 05/01/08 | 130.46 | 838.51 | | | | | | | | | |
| | | | | | Esc | | 05/01/08 | .00 | 177.03 | | | | | | | | | |
| CONV | 05/12/08 | | -57.77 | 210 | Disb: Escrow Only | | | | | | | | | | | 146,357.55 | | |
| | | | | | Esc | | 04/01/08 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 04/30/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 146,357.55 | | |
| | | | | | P&I | | 04/01/08 | 129.72 | 839.25 | | | | | | | | | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).

*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.

Ditech History: [redacted]  History Time Period: All History

| Source | Tran Dt | Stack Dt | Tran Amt | Trn Cd | Tran Desc | Trn Cat | Due Pd | Prin Paid | Int Pd | Esc Pd | Late Pd | Int Pd | UAF Pd | Other | Escrow Bal | Prin Bal* | Tran Cat Desc | Type Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Late | | 04/01/08 | .00 | .00 | | .61 | | | | | | | |
| | | | | | Esc | | 04/01/08 | .00 | 176.42 | | | | | | | | | |
| CONV | 04/11/08 | | -57.77 | 210 | Disb Escrow Only | | | | | | | | | | | 146,492.27 | | |
| | | | | | Esc | | 03/01/08 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 03/27/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 146,492.27 | | |
| | | | | | P&I | | 03/01/08 | 128.96 | 839.99 | | | | | | | | | |
| | | | | | Late | | 03/01/08 | .00 | .00 | | .61 | | | | | | | |
| | | | | | Esc | | 03/01/08 | .00 | .00 | 176.42 | | | | | | | | |
| CONV | 03/12/08 | | -57.77 | 210 | Disb Escrow Only | | | | | | | | | | | 146,616.23 | | |
| | | | | | Esc | | 03/01/08 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 03/03/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 146,616.23 | | |
| | | | | | P&I | | 03/01/08 | 128.25 | 840.72 | | | | | | | | | |
| | | | | | Late | | 03/01/08 | .00 | .00 | | .61 | | | | | | | |
| | | | | | Esc | | 02/01/08 | .00 | .00 | 176.42 | | | | | | | | |
| CONV | 02/14/08 | | -57.77 | 210 | Disb Escrow Only | | | | | | | | | | | 146,744.50 | | |
| | | | | | Esc | | 01/01/08 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 01/28/08 | | 143.52 | 160 | Pymt: Late Charge Only - Cash | | | | | | | | | | | 146,744.50 | | |
| | | | | | Late | | 01/01/08 | .00 | .00 | | 143.52 | | | | | | | |
| CONV | 01/28/08 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 146,744.50 | | |
| | | | | | P&I | | 01/01/08 | 123.52 | 841.45 | | | | | | | | | |
| | | | | | Late | | 01/01/08 | .00 | .00 | | .61 | | | | | | | |
| | | | | | Esc | | 01/01/08 | .00 | .00 | 176.42 | | | | | | | | |
| CONV | 01/14/08 | | -57.77 | 210 | Disb Escrow Only | | | | | | | | | | | 146,872.02 | | |
| | | | | | Esc | | 12/01/07 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 12/28/07 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 146,872.02 | | |
| | | | | | P&I | | 12/01/07 | 126.79 | 842.18 | | | | | | | | | |
| | | | | | Late | | 12/01/07 | .00 | .00 | | .61 | | | | | | | |
| | | | | | Esc | | 12/01/07 | .00 | .00 | 176.42 | | | | | | | | |
| CONV | 12/13/07 | | -57.77 | 210 | Disb Escrow Only | | | | | | | | | | | 146,998.81 | | |
| | | | | | Esc | | 11/01/07 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 11/30/07 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 146,998.81 | | |
| | | | | | P&I | | 11/01/07 | 126.07 | 842.90 | | | | | | | | | |
| | | | | | Late | | 11/01/07 | .00 | .00 | | .61 | | | | | | | |
| | | | | | Esc | | 11/01/07 | .00 | .00 | 176.42 | | | | | | | | |
| CONV | 11/14/07 | | -57.77 | 210 | Disb Escrow Only | | | | | | | | | | | 147,124.88 | | |
| | | | | | Esc | | 10/01/07 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 11/05/07 | | -885.86 | 210 | Disb Escrow Only | | | | | | | | | | | 147,124.88 | | |
| | | | | | Esc | | 10/01/07 | .00 | .00 | -885.86 | | | | | | | | |
| CONV | 10/29/07 | | 1,146.00 | 100 | Pymt: Cash | | | | | | | | | | | 147,124.88 | | |
| | | | | | P&I | | 10/01/07 | 125.35 | 843.63 | | | | | | | | | |
| | | | | | Late | | 10/01/07 | .00 | .00 | | .61 | | | | | | | |
| | | | | | Esc | | 10/01/07 | .00 | .00 | 176.42 | | | | | | | | |
| CONV | 10/12/07 | | -57.77 | 210 | Disb Escrow Only | | | | | | | | | | | 147,250.23 | | |
| | | | | | Esc | | 09/01/07 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 09/17/07 | | .61 | 120 | Pymt: Prin Only-Cash | | | | | | | | | | | 147,250.23 | | |
| | | | | | P&I | | 09/01/07 | .61 | .00 | | | | | | | | | |
| CONV | 09/17/07 | | 1,145.39 | 100 | Pymt: Cash | | | | | | | | | | | 147,250.84 | | |
| | | | | | P&I | | 09/01/07 | 124.63 | 844.34 | | | | | | | | | |
| | | | | | Esc | | 09/01/07 | .00 | .00 | 176.42 | | | | | | | | |
| CONV | 09/13/07 | | -57.77 | 210 | Disb Escrow Only | | | | | | | | | | | 147,375.47 | | |
| | | | | | Esc | | 08/01/07 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 09/10/07 | | -537.30 | 210 | Disb Escrow Only | | | | | | | | | | | 147,375.47 | | |
| | | | | | Esc | | 08/01/07 | .00 | .00 | -537.30 | | | | | | | | |
| CONV | 08/14/07 | | -57.77 | 210 | Disb Escrow Only | | | | | | | | | | | 147,375.47 | | |
| | | | | | Esc | | 08/01/07 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 08/13/07 | | .61 | 120 | Pymt: Prin Only-Cash | | | | | | | | | | | 147,375.47 | | |
| | | | | | P&I | | 08/01/07 | .61 | .00 | | | | | | | | | |
| CONV | 08/13/07 | | 1,145.39 | 100 | Pymt: Cash | | | | | | | | | | | 147,376.08 | | |
| | | | | | P&I | | 08/01/07 | 123.92 | 845.05 | | | | | | | | | |
| | | | | | Esc | | 08/01/07 | .00 | .00 | 176.42 | | | | | | | | |
| CONV | 07/12/07 | | -57.77 | 210 | Disb Escrow Only | | | | | | | | | | | 147,500.00 | | |
| | | | | | Esc | | 07/01/07 | .00 | .00 | -57.77 | | | | | | | | |
| CONV | 06/28/07 | | 660.04 | 140 | Pymt: Esc Only-Cash | | | | | | | | | | | 147,500.00 | | |
| | | | | | Esc | | 07/01/07 | .00 | .00 | 660.04 | | | | | | | | |
| CONV | 06/28/07 | | 416.24 | 140 | Pymt: Esc Only-Cash | | | | | | | | | | | 147,500.00 | | |
| | | | | | Esc | | 07/01/07 | .00 | .00 | 416.24 | | | | | | | | |
| CONV | 06/28/07 | | 111.12 | 135 | Pymt: Interest Only-Cash | | | | | | | | | | | 147,500.00 | | |
| | | | | | P&I | | 07/01/07 | .00 | 111.12 | | | | | | | | | |

**The Displayed Prin Bal is an estimate based on history trans. The Current Prin Bal is .00 (Not a Payoff Balance).
*Source: 'GTA'=History on the GTA servicing system, 'CONV'=Acquired History from other servicer.