# EXHIBIT A

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -2.06 | | | |
| GTA | 06/14/2013 | | 950.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 06/01/2013 | 310.54 | 431.80 | | | | | | 743.60 | 137,866.84 |
| GTA | | | | | FSC 80 | | | | .00 | .00 | 205.60 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 2.06 | | | |
| GTA | 06/01/2013 | | 538.00 | 140 | Beginning Escrow Balance | | | | .00 | .00 | 538.00 | | | | | 538.00 | |
| CONV | 05/14/2013 | | -55.93 | 210 | Disbursement:Escrow Only | | | 05/01/2013 | .00 | .00 | -55.93 | | | | | | 138,177.38 |
| CONV | 05/03/2013 | | 947.94 | 100 | Payment:Cash | | | 05/01/2013 | 309.57 | 432.77 | 205.60 | | | | | | 138,177.38 |
| CONV | 05/03/2013 | | 2.06 | 160 | Payment:Late Chrg Only-Cash | | | 05/01/2013 | .00 | .00 | | 2.06 | | | | | 138,486.95 |
| CONV | 04/11/2013 | | -55.93 | 210 | Disbursement:Escrow Only | | | 04/01/2013 | .00 | .00 | -55.93 | | | | | | 138,486.95 |
| CONV | 04/05/2013 | | 947.94 | 100 | Payment:Cash | | | 04/01/2013 | 308.60 | 433.74 | 205.60 | | | | | | 138,486.95 |
| CONV | 04/05/2013 | | 2.06 | 160 | Payment:Late Chrg Only-Cash | | | 04/01/2013 | .00 | .00 | | 2.06 | | | | | 138,795.55 |
| CONV | 03/14/2013 | | -55.93 | 210 | Disbursement:Escrow Only | | | 03/01/2013 | .00 | .00 | -55.93 | | | | | | 138,795.55 |
| CONV | 03/08/2013 | | 975.09 | 100 | Payment:Cash | | | 03/01/2013 | 306.39 | 435.95 | 232.75 | | | | | | 138,795.55 |
| CONV | 03/08/2013 | | 4.91 | 160 | Payment:Late Chrg Only-Cash | | | 03/01/2013 | .00 | .00 | | 4.91 | | | | | 139,101.94 |
| CONV | 02/15/2013 | | 975.09 | 100 | Payment:Cash | | | 02/01/2013 | 306.69 | 435.65 | 232.75 | | | | | | 139,101.94 |
| CONV | 02/15/2013 | | -55.93 | 210 | Disbursement:Escrow Only | | | 02/01/2013 | .00 | .00 | -55.93 | | | | | | 139,408.63 |
| CONV | 02/15/2013 | | .91 | 160 | Payment:Late Chrg Only-Cash | | | 02/01/2013 | .00 | .00 | | .91 | | | | | 139,408.63 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | 2.06 | | | | | |
| GTA | 08/19/2013 | | -545.00 | 210 | Disbursement:Escrow Only | F7 | Esc Disb-Hazard/Fire | | .00 | .00 | | | | | | 391.87 | 137,240.78 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -545.00 | | | | | | |
| GTA | 08/15/2013 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 936.87 | 137,240.78 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 08/09/2013 | | 950.00 | 112 | Mellon Chicago, Il. | 36 | Mellon-Chicago | 08/01/2013 | 312.49 | 429.85 | | | | | | 990.87 | 137,240.78 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 205.60 | | | | | | |
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | 2.06 | | | | | |
| GTA | 07/26/2013 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 785.27 | 137,553.27 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 07/26/2013 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 839.27 | 137,553.27 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 07/12/2013 | | 950.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 07/01/2013 | 311.51 | 430.83 | | | | | | 893.27 | 137,553.27 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 205.60 | | | | | | |
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | 2.06 | | | | | |
| GTA | 06/21/2013 | | -55.93 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 687.67 | 137,864.78 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -55.93 | | | | | | |
| GTA | 06/14/2013 | | 2.06 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/14/2013 | 2.06 | .00 | | | | | | 743.60 | 137,864.78 |
| GTA | 06/14/2013 | | -2.06 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2013 | .00 | .00 | | | | | | 743.60 | 137,866.84 |

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | ESC 80 | | | | .00 | .00 | 205.60 | | | | | | |
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | 52.06 | | | | | |
| GTA | 12/23/2013 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | -8.39 | 135,981.05 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 12/03/2013 | | 950.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 12/01/2013 | 316.41 | 425.93 | | | | | | 45.61 | 135,981.05 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 205.60 | | | | | | |
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | 2.06 | | | | | |
| GTA | 11/21/2013 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | -159.99 | 136,297.46 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 11/08/2013 | | 950.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 11/01/2013 | 315.42 | 426.92 | | | | | | -105.99 | 136,297.46 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 205.60 | | | | | | |
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | 2.06 | | | | | |
| GTA | 10/24/2013 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | -311.59 | 136,612.88 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 10/11/2013 | | 950.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 10/01/2013 | 314.44 | 427.90 | | | | | | -257.59 | 136,612.88 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 205.60 | | | | | | |
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | 2.06 | | | | | |
| GTA | 10/08/2013 | | -1,006.66 | 210 | Disbursement:Escrow Only | 57 | Esc Disb-County | | .00 | .00 | | | | | | -463.19 | 136,927.32 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -1,006.66 | | | | | | |
| GTA | 09/18/2013 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 543.47 | 136,927.32 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 09/12/2013 | | 950.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 09/01/2013 | 313.46 | 428.88 | | | | | | 597.47 | 136,927.32 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 205.60 | | | | | | |

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | 151.95 | | | | | |
| GTA | 03/05/2014 | | -1,099.89 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2014 | .00 | .00 | | | | | | 294.81 | 134,341.91 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,099.89 | | | |
| GTA | 03/05/2014 | | 950.00 | 112 | Mellon Chicago, Il. | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 294.81 | 134,341.91 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 950.00 | | | |
| GTA | 02/24/2014 | | 1,099.89 | 112 | Mellon Chicago, Il. | 36 | Mellon-Chicago | 02/01/2014 | 321.52 | 420.82 | | | | | | 294.81 | 134,341.91 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 205.60 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 151.95 | | | |
| GTA | 02/20/2014 | 2/17/2014 | -1,099.89 | N00 | NSF:Pymt-Cash | N8 | NSF-SPEEDPAY | 02/01/2014 | -321.52 | -420.82 | | | | | | 89.21 | 134,663.43 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -205.60 | | | | | | |
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | -151.95 | | | | | |
| GTA | 02/19/2014 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 294.81 | 134,341.91 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 02/17/2014 | | 1,099.89 | 109 | Speedpay | 57 | Speedpay | 02/01/2014 | 321.52 | 420.82 | | | | | | 348.81 | 134,341.91 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 205.60 | | | | | | |
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | 151.95 | | | | | |
| GTA | 01/21/2014 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 143.21 | 134,663.43 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 01/02/2014 | | .00 | ADJ | Adjustment: Prin & Int | NC | No Tran Cat Needed | 02/01/2014 | .22 | -.22 | | | | | | 197.21 | 134,663.43 |
| GTA | 01/02/2014 | 12/31/2013 | 1,000.00 | 120 | Payment:Prin Only-Cash | C7 | HMP Incentive Credit | 12/31/2013 | 1,000.00 | .00 | | | | | | 197.21 | 134,663.65 |
| GTA | 12/31/2013 | | 1,000.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 01/01/2014 | 317.40 | 424.94 | | | | | | 197.21 | 135,663.65 |

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 3.39 | | | |
| GTA | 04/30/2014 | | 976.61 | 118 | Payment:Unappli ed Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2014 | 323.54 | 418.80 | | | | | | 626.68 | 133,693.79 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | 04/30/2014 | | -976.61 | 218 | Disbursement:Un applied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2014 | .00 | .00 | | | | | | 392.41 | 134,017.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -976.61 | | | |
| GTA | 04/30/2014 | | 26.61 | 109 | Speedpay | 57 | Speedpay | | .00 | .00 | | | | | | 392.41 | 134,017.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 26.61 | | | |
| GTA | 04/21/2014 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 392.41 | 134,017.33 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 04/09/2014 | | 950.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 446.41 | 134,017.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 950.00 | | | |
| GTA | 03/13/2014 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 446.41 | 134,017.33 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |
| GTA | 03/05/2014 | | 2.06 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/05/2014 | 2.06 | .00 | | | | | | 500.41 | 134,017.33 |
| GTA | 03/05/2014 | | -2.06 | 218 | Disbursement:Un applied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2014 | .00 | .00 | | | | | | 500.41 | 134,019.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -2.06 | | | |
| GTA | 03/05/2014 | | 1,099.89 | 118 | Payment:Unappli ed Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2014 | 322.52 | 419.82 | | | | | | 500.41 | 134,019.39 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 205.60 | | | | | | |

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 05/13/2014 | 5/8/2014 | 980.00 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2014 | .00 | .00 | | | | | | 860.95 | 133,365.85 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 980.00 | | | |
| GTA | 05/13/2014 | 5/8/2014 | -980.00 | 520 | Reversal:Pymt Prin Only-Cash | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/08/2014 | -980.00 | .00 | | | | | | 860.95 | 133,365.85 |
| GTA | 05/13/2014 | 5/7/2014 | -980.00 | N00 | NSF:Pymt-Cash | 38 | NSF | | .00 | .00 | | | | | | 860.95 | 132,385.85 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -980.00 | | | |
| GTA | 05/08/2014 | | 980.00 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/08/2014 | 980.00 | .00 | | | | | | 860.95 | 132,385.85 |
| GTA | 05/08/2014 | | -980.00 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2014 | .00 | .00 | | | | | | 860.95 | 133,365.85 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -980.00 | | | |
| GTA | 05/07/2014 | | 980.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 860.95 | 133,365.85 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 980.00 | | | |
| GTA | 05/06/2014 | | 3.39 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/06/2014 | 3.39 | .00 | | | | | | 860.95 | 133,365.85 |
| GTA | 05/06/2014 | | -3.39 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2014 | .00 | .00 | | | | | | 860.95 | 133,369.24 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -3.39 | | | |
| GTA | 05/06/2014 | | 980.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 05/01/2014 | 324.55 | 417.79 | | | | | | 860.95 | 133,369.24 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 07/16/2014 | | -3.39 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2014 | .00 | .00 | | | | | | 1,170.77 | 132,710.29 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -3.39 | | | |
| GTA | 07/16/2014 | | 980.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 07/01/2014 | 326.60 | 415.74 | | | | | | 1,170.77 | 132,710.29 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 3.39 | | | |
| GTA | 07/11/2014 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 936.50 | 133,036.89 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 06/16/2014 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 988.86 | 133,036.89 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 06/04/2014 | | 3.39 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/04/2014 | 3.39 | .00 | | | | | | 1,041.22 | 133,036.89 |
| GTA | 06/04/2014 | | -3.39 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2014 | .00 | .00 | | | | | | 1,041.22 | 133,040.28 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -3.39 | | | |
| GTA | 06/04/2014 | | 980.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 06/01/2014 | 325.57 | 416.77 | | | | | | 1,041.22 | 133,040.28 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 3.39 | | | |
| GTA | 05/20/2014 | | -54.00 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 806.95 | 133,365.85 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -54.00 | | | | | | |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 09/17/2014 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 882.59 | 132,047.21 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 09/16/2014 | | 980.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 09/01/2014 | 328.67 | 413.67 | | | | | | 934.95 | 132,047.21 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 3.39 | | | |
| GTA | 08/19/2014 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 700.68 | 132,375.88 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 08/15/2014 | | 3.39 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/15/2014 | 3.39 | .00 | | | | | | 753.04 | 132,375.88 |
| GTA | 08/15/2014 | | -3.39 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2014 | .00 | .00 | | | | | | 753.04 | 132,379.27 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -3.39 | | | |
| GTA | 08/15/2014 | | 980.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 08/01/2014 | 327.63 | 414.71 | | | | | | 753.04 | 132,379.27 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 3.39 | | | |
| GTA | 07/28/2014 | | -652.00 | 210 | Disbursement:Escrow Only | F7 | Esc Disb-Hazard/Fire | | .00 | .00 | | | | | | 518.77 | 132,706.90 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -652.00 | | | | | | |
| GTA | 07/16/2014 | | 3.39 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/16/2014 | 3.39 | .00 | | | | | | 1,170.77 | 132,706.90 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 11/21/2014 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 241.72 | 131,386.80 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 11/17/2014 | | 976.61 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2014 | 330.72 | 411.62 | | | | | | 294.08 | 131,386.80 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | 11/17/2014 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2014 | .00 | .00 | | | | | | 59.81 | 131,717.52 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -976.61 | | | |
| GTA | 11/17/2014 | | 980.00 | 112 | Mellon Chicago, Il. | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 59.81 | 131,717.52 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 980.00 | | | |
| GTA | 10/17/2014 | | 976.61 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2014 | 329.69 | 412.65 | | | | | | 59.81 | 131,717.52 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | 10/17/2014 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2014 | .00 | .00 | | | | | | -174.46 | 132,047.21 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -976.61 | | | |
| GTA | 10/17/2014 | | 980.00 | 112 | Mellon Chicago, Il. | 36 | Mellon-Chicago | | .00 | .00 | | | | 337 | | -174.46 | 132,047.21 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 980.00 | | | |
| GTA | 10/13/2014 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | -174.46 | 132,047.21 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 10/01/2014 | | -1,004.69 | 210 | Disbursement:Escrow Only | E7 | Esc Disb-County | | .00 | .00 | | | | | | -122.10 | 132,047.21 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -1,004.69 | | | | | | |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 01/16/2015 | | -16.95 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2015 | .00 | .00 | | | | | | 657.90 | 129,722.02 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -16.95 | | | |
| GTA | 01/16/2015 | | 976.61 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2015 | 333.02 | 409.32 | | | | | | 657.90 | 129,722.02 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | 01/16/2015 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2015 | .00 | .00 | | | | | | 423.63 | 130,055.04 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -976.61 | | | |
| GTA | 01/16/2015 | | 980.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 423.63 | 130,055.04 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 980.00 | | | |
| GTA | 01/01/2015 | 12/31/2014 | 1,000.00 | 120 | Payment:Prin Only-Cash | C7 | HMP Incentive Credit | 12/31/2014 | 1,000.00 | .00 | | | | | | 423.63 | 130,055.04 |
| GTA | 12/17/2014 | | 976.61 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2014 | 331.76 | 410.58 | | | | | | 423.63 | 131,055.04 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | 12/17/2014 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2014 | .00 | .00 | | | | | | 189.36 | 131,386.80 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -976.61 | | | |
| GTA | 12/17/2014 | | 980.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 189.36 | 131,386.80 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 980.00 | | | |
| GTA | 12/11/2014 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 189.36 | 131,386.80 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 04/20/2015 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 917.00 | 129,030.00 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 03/17/2015 | | 976.61 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2015 | 338.06 | 404.28 | | | | | | 969.36 | 129,030.00 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | 03/17/2015 | | -976.61 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2015 | .00 | .00 | | | | | | 735.09 | 129,368.06 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -976.61 | | | |
| GTA | 03/17/2015 | | 980.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 735.09 | 129,368.06 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 980.00 | | | |
| GTA | 03/16/2015 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 735.09 | 129,368.06 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 02/18/2015 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 787.45 | 129,368.06 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 02/17/2015 | | 980.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 02/01/2015 | 337.01 | 405.33 | | | | | | 839.81 | 129,368.06 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 234.27 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 3.39 | | | |
| GTA | 01/19/2015 | | -52.36 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 605.54 | 129,705.07 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 01/16/2015 | | 16.95 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/16/2015 | 16.95 | .00 | | | | | | 657.90 | 129,705.07 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|--------|-----------|-----------|-------------|-----------|-----------|---------|--------------|----------|-----------|----------|-------------|-----------|----------|----------|------------|------------|----------|
| GTA | 05/15/2015 | | 36.77 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2015 | .00 | .00 | | | | | | 1,297.34 | 128,384.70 |
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | 36.77 | | | | | |
| GTA | 05/15/2015 | | -36.77 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2015 | .00 | .00 | | | | | | 1,297.34 | 128,384.70 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -36.77 | | | |
| GTA | 05/15/2015 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2015 | 306.18 | 509.40 | | | | | | 1,297.34 | 128,384.70 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 05/15/2015 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2015 | .00 | .00 | | | | | | 1,107.17 | 128,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 05/15/2015 | | 990.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 1,107.17 | 128,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 990.00 | | | |
| GTA | 04/21/2015 | | 932.51 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2015 | 339.12 | 403.22 | | | | | | 1,107.17 | 128,690.88 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 04/21/2015 | | -932.51 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2015 | .00 | .00 | | | | | | 917.00 | 129,030.00 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -932.51 | | | |
| GTA | 04/21/2015 | 4/20/2015 | 980.00 | 114 | Mellon Dallas, TX | A3 | Mellon-Dallas | | .00 | .00 | | | | | | 917.00 | 129,030.00 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 980.00 | | | |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ios Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 07/17/2015 | | 1,005.75 | 118 | Payment:Unappli ed Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2015 | 308.61 | 506.97 | | | | | | 1,574.92 | 127,766.94 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 07/17/2015 | | -1,005.75 | 218 | Disbursement:Un applied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2015 | .00 | .00 | | | | | | 1,384.75 | 128,075.55 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 07/17/2015 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 1,384.75 | 128,075.55 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 06/18/2015 | | -50.40 | 210 | Disbursement:Es crow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 1,384.75 | 128,075.55 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -50.40 | | | | | | |
| GTA | 06/17/2015 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 06/01/2015 | 307.40 | 508.18 | | | | | | 1,435.15 | 128,075.55 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | .25 | | | |
| GTA | 05/20/2015 | | -52.36 | 210 | Disbursement:Es crow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 1,244.98 | 128,382.95 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -52.36 | | | | | | |
| GTA | 05/15/2015 | | 1.75 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/15/2015 | 1.75 | .00 | | | | | | 1,297.34 | 128,382.95 |
| GTA | 05/15/2015 | | -1.75 | 218 | Disbursement:Un applied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | | .00 | .00 | | | | | | 1,297.34 | 128,384.70 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1.75 | | | |

Ditech History: 38461075   History Time Period: All                                                                                    Page 18 o

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | .25 | | | |
| GTA | 08/21/2015 | | -50.40 | 210 | Disbursement:Escrow Only | O2 | Esc Disb-PMI | | .00 | .00 | | | | | | 966.29 | 127,456.35 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -50.40 | | | | | | |
| GTA | 08/13/2015 | | .75 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/13/2015 | .75 | .00 | | | | | | 1,016.69 | 127,456.35 |
| GTA | 08/13/2015 | | -.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2015 | .00 | .00 | | | | | | 1,016.69 | 127,457.10 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -.75 | | | |
| GTA | 08/13/2015 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2015 | 309.84 | 505.74 | | | | | | 1,016.69 | 127,457.10 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 08/13/2015 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2015 | .00 | .00 | | | | | | 826.52 | 127,766.94 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 08/13/2015 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 826.52 | 127,766.94 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 07/27/2015 | | -698.00 | 210 | Disbursement:Escrow Only | F7 | Esc Disb-Hazard/Fire | | .00 | .00 | | | | | | 826.52 | 127,766.94 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -698.00 | | | | | | |
| GTA | 07/22/2015 | | -50.40 | 210 | Disbursement:Escrow Only | O2 | Esc Disb-PMI | | .00 | .00 | | | | | | 1,524.52 | 127,766.94 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -50.40 | | | | | | |

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 11/16/2015 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | -67.66 | 126,832.48 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -50.40 | | | | | | |
| GTA | 10/16/2015 | | .50 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/16/2015 | .50 | .00 | | | | | | -17.26 | 126,832.48 |
| GTA | 10/16/2015 | | -.50 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2015 | .00 | .00 | | | | | | -17.26 | 126,832.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -.50 | | | |
| GTA | 10/16/2015 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2015 | 312.30 | 503.28 | | | | | | -17.26 | 126,832.98 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 10/16/2015 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2015 | .00 | .00 | | | | | | -207.43 | 127,145.28 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 10/16/2015 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | -207.43 | 127,145.28 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 10/12/2015 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | -207.43 | 127,145.28 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -50.40 | | | | | | |
| GTA | 10/08/2015 | | -1,263.09 | 210 | Disbursement:Escrow Only | E7 | Esc Disb-County | | .00 | .00 | | | | | | -157.03 | 127,145.28 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -1,263.09 | | | | | | |
| GTA | 09/18/2015 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 1,106.06 | 127,145.28 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -50.40 | | | | | | |
| GTA | 09/17/2015 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 09/01/2015 | 311.07 | 504.51 | | | | | | 1,156.46 | 127,145.28 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 01/15/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2016 | .00 | .00 | | | | | | 211.88 | 126,204.17 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 01/15/2016 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 211.88 | 126,204.17 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 01/14/2016 | 1/13/2016 | -50.40 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 211.88 | 126,204.17 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -50.40 | | | | | | |
| GTA | 12/17/2015 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2015 | 314.78 | 500.80 | | | | | | 262.28 | 126,204.17 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 12/17/2015 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2015 | .00 | .00 | | | | | | 72.11 | 126,518.95 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 12/17/2015 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 72.11 | 126,518.95 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 12/10/2015 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 72.11 | 126,518.95 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -50.40 | | | | | | |
| GTA | 11/17/2015 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | 11/01/2015 | 313.53 | 502.05 | | | | | | 122.51 | 126,518.95 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | | | | | Mellon Chicago, IL | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | .25 | | | |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/05/2016 | 10/4/2015 | 1,959.90 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 592.22 | 120,550.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,959.90 | | | |
| GTA | 02/05/2016 | 9/6/2015 | 1,959.90 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 592.22 | 120,550.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,959.90 | | | |
| GTA | 02/05/2016 | 8/6/2015 | 1,959.90 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 592.22 | 120,550.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,959.90 | | | |
| GTA | 02/05/2016 | 7/5/2015 | 1,959.90 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 592.22 | 120,550.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,959.90 | | | |
| GTA | 02/05/2016 | 6/6/2015 | 1,959.90 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 592.22 | 120,550.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,959.90 | | | |
| GTA | 02/05/2016 | 5/6/2015 | 1,959.90 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | 02/01/2016 | 337.07 | 478.51 | | | | | | 592.22 | 120,550.33 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | | | | | Payment:Cash | | Reverse/Reapply - Misc | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 954.15 | | | |
| GTA | 02/03/2016 | 1/1/2016 | 5,000.00 | 120 | Payment:Prin Only-Cash | C7 | HMP Incentive Credit | 01/01/2016 | 5,000.00 | .00 | | | | | | 402.05 | 120,887.40 |
| GTA | 01/15/2016 | | .75 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/15/2016 | .75 | .00 | | | | | | 402.05 | 125,887.40 |
| GTA | 01/15/2016 | | -.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2016 | .00 | .00 | | | | | | 402.05 | 125,888.15 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -.75 | | | |
| GTA | 01/15/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2016 | 316.02 | 499.56 | | | | | | 402.05 | 125,888.15 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,959.90 | | | |
| GTA | 02/09/2016 | 10/4/2015 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | Reverse/Reapply-diffferent accounts | | .00 | .00 | | | | | | 592.22 | 103,916.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,959.90 | | | |
| GTA | 02/09/2016 | 11/8/2015 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | Reverse/Reapply-different accounts | | .00 | .00 | | | | | | 592.22 | 103,916.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,959.90 | | | |
| GTA | 02/09/2016 | 12/5/2015 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | Reverse/Reapply-different accounts | | .00 | .00 | | | | | | 592.22 | 103,916.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,959.90 | | | |
| GTA | 02/09/2016 | 1/7/2016 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | Reverse/Reapply-different accounts | | .00 | .00 | | | | | | 592.22 | 103,916.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,959.90 | | | |
| GTA | 02/05/2016 | | 16,633.35 | A20 | Payment:Prin Only-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/05/2016 | 16,633.35 | .00 | | | | | | 592.22 | 103,916.98 |
| GTA | 02/05/2016 | | -16,633.35 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2016 | .00 | .00 | | | | | | 592.22 | 120,550.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -16,633.35 | | | |
| GTA | 02/05/2016 | 1/7/2016 | 1,959.90 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 592.22 | 120,550.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,959.90 | | | |
| GTA | 02/05/2016 | 12/5/2015 | 1,959.90 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 592.22 | 120,550.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,959.90 | | | |
| GTA | 02/05/2016 | 11/8/2015 | 1,959.90 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 592.22 | 120,550.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,959.90 | | | |

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -.25 | | | |
| GTA | 02/10/2016 | 5/15/2015 | -990.00 | 500 | Reversal:Pymt-Cash | 50 | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | 402.05 | 120,887.40 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -990.00 | | | |
| GTA | 02/09/2016 | 2/5/2016 | 16,633.35 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2016 | .00 | .00 | | | | | | 402.05 | 120,887.40 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 16,633.35 | | | |
| GTA | 02/09/2016 | 2/5/2016 | -16,633.35 | 520 | Reversal:Pymt Prin Only-Cash | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/05/2016 | -16,633.35 | .00 | | | | | | 402.05 | 120,887.40 |
| GTA | 02/09/2016 | 5/6/2015 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | Reverse/Reappl y-different accounts | 02/01/2016 | -337.07 | -478.51 | | | | | | 402.05 | 104,254.05 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -190.17 | | | | | | |
| GTA | | | | | Reversal:Pymt-Cash | | Reverse/Reappl y-different accounts | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -954.15 | | | |
| GTA | 02/09/2016 | 6/6/2015 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | Reverse/Reappl y-different accounts | | .00 | .00 | | | | | | 592.22 | 103,916.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,959.90 | | | |
| GTA | 02/09/2016 | 7/5/2015 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | Reverse/Reappl y-different accounts | | .00 | .00 | | | | | | 592.22 | 103,916.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,959.90 | | | |
| GTA | 02/09/2016 | 8/6/2015 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | Reverse/Reappl y-different accounts | | .00 | .00 | | | | | | 592.22 | 103,916.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,959.90 | | | |
| GTA | 02/09/2016 | 9/6/2015 | -1,959.90 | 500 | Reversal:Pymt-Cash | 49 | Reverse/Reappl y-different accounts | | .00 | .00 | | | | | | 592.22 | 103,916.98 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/10/2016 | 1/15/2016 | -.75 | 520 | Reversal:Pymt Prin Only-Cash | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/15/2016 | -.75 | .00 | | | | | | -168.46 | 121,820.15 |
| GTA | 02/10/2016 | 1/15/2016 | -1,006.00 | 500 | Reversal:Pymt Cash | 50 | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | -168.46 | 121,819.40 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,006.00 | | | |
| GTA | 02/10/2016 | 12/17/2015 | -1,006.00 | 500 | Reversal:Pymt Cash | 50 | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | -168.46 | 121,819.40 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,006.00 | | | |
| GTA | 02/10/2016 | 11/17/2015 | -1,006.00 | 500 | Reversal:Pymt Cash | 50 | Reverse/Reappl y - Misc | 11/01/2015 | -313.53 | -502.05 | | | | | | -168.46 | 121,819.40 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -190.17 | | | | | | |
| GTA | | | | | Reversal:Pymt-Cash | | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -.25 | | | |
| GTA | 02/10/2016 | 10/16/2015 | -1,006.00 | 500 | Reversal:Pymt Cash | 50 | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | 21.71 | 121,505.87 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,006.00 | | | |
| GTA | 02/10/2016 | 9/17/2015 | -1,006.00 | 500 | Reversal:Pymt Cash | 50 | Reverse/Reappl y - Misc | 09/01/2015 | -311.07 | -504.51 | | | | | | 21.71 | 121,505.87 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -190.17 | | | | | | |
| GTA | | | | | Reversal:Pymt-Cash | | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -.25 | | | |
| GTA | 02/10/2016 | 8/13/2015 | -1,006.00 | 500 | Reversal:Pymt Cash | 50 | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | 211.88 | 121,194.80 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,006.00 | | | |
| GTA | 02/10/2016 | 7/17/2015 | -1,006.00 | 500 | Reversal:Pymt Cash | 50 | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | 211.88 | 121,194.80 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,006.00 | | | |
| GTA | 02/10/2016 | 6/17/2015 | -1,006.00 | 500 | Reversal:Pymt Cash | 50 | Reverse/Reappl y - Misc | 06/01/2015 | -307.40 | -508.18 | | | | | | 211.88 | 121,194.80 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -190.17 | | | | | | |
| GTA | | | | | Reversal:Pymt-Cash | | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | | |

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/10/2016 | 10/16/2015 | -1,005.75 | 518 | Reversal:Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2015 | -312.30 | -503.28 | | | | | | -738.97 | 122,763.75 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -190.17 | | | | | | |
| GTA | 02/10/2016 | 10/16/2015 | .50 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2015 | .00 | .00 | | | | | | -548.80 | 122,451.45 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | .50 | | | |
| GTA | 02/10/2016 | 10/16/2015 | -.50 | 520 | Reversal:Pymt Prin Only-Cash | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/16/2015 | -.50 | .00 | | | | | | -548.80 | 122,451.45 |
| GTA | 02/10/2016 | 12/17/2015 | 1,005.75 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2015 | .00 | .00 | | | | | | -548.80 | 122,450.95 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,005.75 | | | |
| GTA | 02/10/2016 | 12/17/2015 | -1,005.75 | 518 | Reversal:Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2015 | -314.78 | -500.80 | | | | | | -548.80 | 122,450.95 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -190.17 | | | | | | |
| GTA | 02/10/2016 | 1/15/2016 | 1,005.75 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2016 | .00 | .00 | | | | | | -358.63 | 122,136.17 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,005.75 | | | |
| GTA | 02/10/2016 | 1/15/2016 | -1,005.75 | 518 | Reversal:Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2016 | -316.02 | -499.56 | | | | | | -358.63 | 122,136.17 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -190.17 | | | | | | |
| GTA | 02/10/2016 | 1/15/2016 | .75 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2016 | .00 | .00 | | | | | | -168.46 | 121,820.15 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | .75 | | | |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1.75 | | | |
| GTA | 02/10/2016 | 5/15/2015 | -1.75 | 520 | Reversal:Pymt Prin Only-Cash | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/15/2015 | -1.75 | .00 | | | | | | -1,119.31 | 123,384.70 |
| GTA | 02/10/2016 | 7/17/2015 | 1,005.75 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2015 | .00 | .00 | | | | | | -1,119.31 | 123,382.95 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,005.75 | | | |
| GTA | 02/10/2016 | 7/17/2015 | -1,005.75 | 518 | Reversal:Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2015 | -308.61 | -506.97 | | | | | | -1,119.31 | 123,382.95 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -190.17 | | | | | | |
| GTA | 02/10/2016 | 8/13/2015 | 1,005.75 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2015 | .00 | .00 | | | | | | -929.14 | 123,074.34 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,005.75 | | | |
| GTA | 02/10/2016 | 8/13/2015 | -1,005.75 | 518 | Reversal:Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2015 | -309.84 | -505.74 | | | | | | -929.14 | 123,074.34 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -190.17 | | | | | | |
| GTA | 02/10/2016 | 8/13/2015 | .75 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2015 | .00 | .00 | | | | | | -738.97 | 122,764.50 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | .75 | | | |
| GTA | 02/10/2016 | 8/13/2015 | -.75 | 520 | Reversal:Pymt Prin Only-Cash | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/13/2015 | -.75 | .00 | | | | | | -738.97 | 122,764.50 |
| GTA | 02/10/2016 | 10/16/2015 | 1,005.75 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2015 | .00 | .00 | | | | | | -738.97 | 122,763.75 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,005.75 | | | |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/10/2016 | 7/17/2015 | 1,006.00 | 100 | Payment:Cash | 50 | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | -1,359.88 | 123,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 02/10/2016 | 6/17/2015 | 1,006.00 | 100 | Payment:Cash | 50 | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | -1,359.88 | 123,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 02/10/2016 | 5/15/2015 | 953.23 | 100 | Payment:Cash | 50 | Reverse/Reappl y - Misc | | .00 | .00 | | | | | | -1,359.88 | 123,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 953.23 | | | |
| GTA | 02/10/2016 | | -50.40 | 210 | Disbursement:Es crow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | -1,359.88 | 123,690.88 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -50.40 | | | | | | |
| GTA | 02/10/2016 | 5/15/2015 | 1,005.75 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2015 | .00 | .00 | | | | | | -1,309.48 | 123,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,005.75 | | | |
| GTA | 02/10/2016 | 5/15/2015 | -1,005.75 | 518 | Reversal:Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2015 | -306.18 | -509.40 | | | | | | -1,309.48 | 123,690.88 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -190.17 | | | | | | |
| GTA | 02/10/2016 | 5/15/2015 | 36.77 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2015 | .00 | .00 | | | | | | -1,119.31 | 123,384.70 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 36.77 | | | |
| GTA | 02/10/2016 | 5/15/2015 | -36.77 | 518 | Reversal:Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2015 | .00 | .00 | | | | | | -1,119.31 | 123,384.70 |
| GTA | | | | | Late Fee Amount | | | | .00 | .00 | | -36.77 | | | | | |
| GTA | 02/10/2016 | 5/15/2015 | 1.75 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | | .00 | .00 | | | | | | -1,119.31 | 123,384.70 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 02/10/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2015 | .00 | .00 | | | | | | -1,169.71 | 123,384.70 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 02/10/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2015 | 306.18 | 509.40 | | | | | | -1,169.71 | 123,384.70 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 02/10/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2015 | .00 | .00 | | | | | | -1,359.88 | 123,690.00 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 02/10/2016 | 1/15/2016 | 1,006.00 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -1,359.88 | 123,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 02/10/2016 | 12/17/2015 | 1,006.00 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -1,359.88 | 123,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 02/10/2016 | 11/17/2015 | 1,006.00 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -1,359.88 | 123,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 02/10/2016 | 10/16/2015 | 1,006.00 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -1,359.88 | 123,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 02/10/2016 | 9/17/2015 | 1,006.00 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -1,359.88 | 123,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 02/10/2016 | 8/13/2015 | 1,006.00 | 100 | Payment:Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -1,359.88 | 123,690.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |

Ditech History: 38461075   History Time Period: All                                                                                                    Page 7 o

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/10/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2015 | .00 | .00 | | | | | | -409.03 | 122,147.81 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 02/10/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2015 | 311.06 | 504.52 | | | | | | -409.03 | 122,147.81 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 02/10/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2015 | .00 | .00 | | | | | | -599.20 | 122,458.87 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 02/10/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2015 | 309.83 | 505.75 | | | | | | -599.20 | 122,458.87 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 02/10/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2015 | .00 | .00 | | | | | | -789.37 | 122,768.70 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 02/10/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2015 | 308.61 | 506.97 | | | | | | -789.37 | 122,768.70 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 02/10/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2015 | .00 | .00 | | | | | | -979.54 | 123,077.31 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 02/10/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2015 | 307.39 | 508.19 | | | | | | -979.54 | 123,077.31 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/10/2016 | 5/15/2015 | 36.77 | 120 | Payment:Prin Only-Cash | 50 | Reverse/Reapply - Misc | 05/15/2015 | 36.77 | .00 | | | | | | 351.65 | 120,854.46 |
| GTA | 02/10/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2016 | 316.01 | 499.57 | | | | | | 351.65 | 120,891.23 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 02/10/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2016 | .00 | .00 | | | | | | 161.48 | 121,207.24 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 02/10/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2015 | 314.76 | 500.82 | | | | | | 161.48 | 121,207.24 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 02/10/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2015 | .00 | .00 | | | | | | -28.69 | 121,522.00 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 02/10/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2015 | 313.52 | 502.06 | | | | | | -28.69 | 121,522.00 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 02/10/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2015 | .00 | .00 | | | | | | -218.86 | 121,835.52 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 02/10/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2015 | 312.29 | 503.29 | | | | | | -218.86 | 121,835.52 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 03/30/2016 | 1/1/2016 | -5,000.00 | 520 | Reversal:Pymt Prin Only-Cash | C7 | HMP Incentive Credit | 01/01/2016 | -5,000.00 | .00 | | | | | | 681.59 | 120,137.89 |
| GTA | 03/29/2016 | | .00 | ADJ | Adjustment: Prn & Int | NC | No Tran Cat Needed | 04/01/2016 | 39.66 | -39.66 | | | | | | 681.59 | 115,137.89 |
| GTA | 03/29/2016 | 1/1/2016 | 5,000.00 | 120 | Payment:Prin Only-Cash | C7 | HMP Incentive Credit | 01/01/2016 | 5,000.00 | .00 | | | | | | 681.59 | 115,177.55 |
| GTA | 03/17/2016 | | -50.40 | 210 | Disbursement:Escrow Only | G2 | Esc Disb-PMI | | .00 | .00 | | | | | | 681.59 | 120,177.55 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -50.40 | | | | | | |
| GTA | 03/11/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2016 | 338.54 | 477.04 | | | | | | 731.99 | 120,177.55 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 03/11/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2016 | .00 | .00 | | | | | | 541.82 | 120,516.09 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 03/11/2016 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 541.82 | 120,516.09 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 02/17/2016 | | 1,005.75 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2016 | 337.20 | 478.38 | | | | | | 541.82 | 120,516.09 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 190.17 | | | | | | |
| GTA | 02/17/2016 | | -1,005.75 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2016 | .00 | .00 | | | | | | 351.65 | 120,853.29 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,005.75 | | | |
| GTA | 02/17/2016 | | 1,006.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 351.65 | 120,853.29 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,006.00 | | | |
| GTA | 02/10/2016 | | .00 | ADJ | Adjustment: Prn & Int | NC | No Tran Cat Needed | 02/01/2016 | 1.17 | -1.17 | | | | | | 351.65 | 120,853.29 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSP | 09/16/2016 | | 1,021.92 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 09/01/2016 | 340.10 | 493.69 | 188.13 | | | | | 1,204.23 | 118,146.32 |
| MSP | 08/16/2016 | | .08 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 09/01/2016 | .08 | .00 | | | | | | 1,016.10 | 118,486.42 |
| MSP | 08/16/2016 | | 1,021.92 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 08/01/2016 | 338.69 | 495.10 | 188.13 | | | | | 1,016.10 | 118,486.50 |
| MSP | 07/26/2016 | | -698.00 | 351 | Hazard Ins Disb | 925 | ACH Transaction | 08/01/2016 | .00 | .00 | -698.00 | | | | | 827.97 | 118,825.19 |
| MSP | 07/16/2016 | | .08 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 08/01/2016 | .08 | .00 | | | | | | 1,525.97 | 118,825.19 |
| MSP | 07/16/2016 | | 1,021.92 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 07/01/2016 | 337.28 | 496.51 | 188.13 | | | | | 1,525.97 | 118,825.27 |
| MSP | 06/16/2016 | | .26 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 07/01/2016 | .26 | .00 | | | | | | 1,337.84 | 119,162.55 |
| MSP | 06/16/2016 | | 1,035.74 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 06/01/2016 | 335.88 | 497.91 | 201.95 | | | | | 1,337.84 | 119,162.81 |
| MSP | 06/04/2016 | | .00 | 175 | Prin Payment | 5AC | Manual Transaction | 06/01/2016 | 4.25 | .00 | | | | -4.25 | | 1,135.89 | 119,498.69 |
| MSP | 06/04/2016 | | .00 | 147 | Misapp Rev | 5AA | Manual Transaction | 06/01/2016 | .00 | .00 | | -4.25 | | 4.25 | | 1,135.89 | 119,502.94 |
| MSP | 05/16/2016 | | .26 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 06/01/2016 | .26 | .00 | | | | | | 1,135.89 | 119,502.94 |
| MSP | 05/16/2016 | | 1,035.74 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 05/01/2016 | 334.47 | 499.32 | 201.95 | | | | | 1,135.89 | 119,503.20 |
| MSP | 04/18/2016 | 4/17/2016 | 1,072.18 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 04/01/2016 | 339.88 | 475.70 | 252.35 | 4.25 | | | | 933.94 | 119,837.67 |
| MSP | 04/18/2016 | 4/17/2016 | -1,072.18 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 04/01/2016 | .00 | .00 | | | | -1,072.18 | | 681.59 | 120,177.55 |
| MSP | 04/18/2016 | 4/17/2016 | 1,067.93 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 04/01/2016 | .00 | .00 | | | | 1,067.93 | | 681.59 | 120,177.55 |
| GTA | 03/30/2016 | | .00 | ADJ | Adjustment: Prn & Int | NC | No Tran Cat Needed | 04/01/2016 | -39.66 | 39.66 | | | | | | 681.59 | 120,177.55 |

Ditech History: 38461075 · History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSP | 04/18/2017 | | 936.00 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 04/01/2017 | 276.46 | 484.20 | 175.32 | .02 | | | | 1,209.14 | 115,930.61 |
| MSP | 03/16/2017 | | 10.00 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 04/01/2017 | 10.00 | .00 | | | | | | 1,033.82 | 116,207.07 |
| MSP | 03/16/2017 | | 935.98 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 03/01/2017 | 275.28 | 485.38 | 175.32 | | | | | 1,033.82 | 116,217.07 |
| MSP | 02/16/2017 | | 4.02 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 03/01/2017 | 4.02 | .00 | | | | | | 858.50 | 116,492.35 |
| MSP | 02/16/2017 | | 935.98 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 02/01/2017 | 274.12 | 486.54 | 175.32 | | | | | 858.50 | 116,496.37 |
| MSP | 01/16/2017 | | .89 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 02/01/2017 | .89 | .00 | | | | | | 683.18 | 116,770.49 |
| MSP | 01/16/2017 | | 1,009.11 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 01/01/2017 | 345.80 | 487.99 | 175.32 | | | | | 683.18 | 116,771.38 |
| MSP | 12/16/2016 | | .08 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 01/01/2017 | .08 | .00 | | | | | | 507.86 | 117,117.18 |
| MSP | 12/16/2016 | | 1,021.92 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 12/01/2016 | 344.37 | 489.42 | 188.13 | | | | | 507.86 | 117,117.26 |
| MSP | 11/16/2016 | | .08 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 12/01/2016 | .08 | .00 | | | | | | 319.73 | 117,461.63 |
| MSP | 11/16/2016 | | 1,021.92 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 11/01/2016 | 342.94 | 490.85 | 188.13 | | | | | 319.73 | 117,461.71 |
| MSP | 10/17/2016 | 10/16/2016 | .08 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 11/01/2016 | .08 | .00 | | | | | | 131.60 | 117,804.65 |
| MSP | 10/17/2016 | 10/16/2016 | 1,021.92 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 10/01/2016 | 341.51 | 492.28 | 188.13 | | | | | 131.60 | 117,804.73 |
| MSP | 10/17/2016 | | -1,260.76 | 312 | County Tax Disb | EGL | Transaction | 10/01/2016 | .00 | .00 | -1,260.76 | | | | | -56.53 | 118,146.24 |
| MSP | 09/16/2016 | | .08 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 10/01/2016 | .08 | .00 | | | | | | 1,204.23 | 118,146.24 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSP | 11/16/2017 | | 940.00 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 11/01/2017 | 284.78 | 475.88 | 179.34 | | | | | 140.46 | 113,926.02 |
| MSP | 10/16/2017 | | 940.00 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 10/01/2017 | 283.60 | 477.06 | 179.34 | | | | | -38.88 | 114,210.80 |
| MSP | 10/11/2017 | | -1,498.80 | 312 | County Tax Disb | EGL | Transaction | 10/01/2017 | .00 | .00 | -1,498.80 | | | | | -218.22 | 114,494.40 |
| MSP | 09/16/2017 | | 9.06 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 10/01/2017 | 9.06 | .00 | | | | | | 1,280.58 | 114,494.40 |
| MSP | 09/16/2017 | | 930.94 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 09/01/2017 | 282.39 | 478.27 | 170.28 | | | | | 1,280.58 | 114,503.46 |
| MSP | 08/16/2017 | | 9.06 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 09/01/2017 | 9.06 | .00 | | | | | | 1,110.30 | 114,785.85 |
| MSP | 08/16/2017 | | 930.94 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 08/01/2017 | 281.18 | 479.48 | 170.28 | | | | | 1,110.30 | 114,794.91 |
| MSP | 07/26/2017 | | -785.00 | 351 | Hazard Ins Disb | 925 | ACH Transaction | 08/01/2017 | .00 | .00 | -785.00 | | | | | 940.02 | 115,076.09 |
| MSP | 07/17/2017 | 7/16/2017 | 9.06 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 08/01/2017 | 9.06 | .00 | | | | | | 1,725.02 | 115,076.09 |
| MSP | 07/17/2017 | 7/16/2017 | 930.94 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 07/01/2017 | 279.97 | 480.69 | 170.28 | | | | | 1,725.02 | 115,085.15 |
| MSP | 06/16/2017 | | 9.06 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 07/01/2017 | 9.06 | .00 | | | | | | 1,554.74 | 115,365.12 |
| MSP | 06/16/2017 | | 930.94 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 06/01/2017 | 278.77 | 481.89 | 170.28 | | | | | 1,554.74 | 115,374.18 |
| MSP | 05/16/2017 | | .02 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 06/01/2017 | .02 | .00 | | | | | | 1,384.46 | 115,652.95 |
| MSP | 05/16/2017 | | 935.98 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 05/01/2017 | 277.62 | 483.04 | 175.32 | | | | | 1,384.46 | 115,652.97 |
| MSP | 04/24/2017 | 4/19/2017 | .00 | 175 | Prin Payment | 8FI | Automated Suspense Transaction | 05/01/2017 | .02 | .00 | | | | -.02 | | 1,209.14 | 115,930.59 |
| MSP | 04/19/2017 | | .00 | 173 | Payments | 4CC | Transaction | 05/01/2017 | .00 | .00 | | -.02 | | .02 | | 1,209.14 | 115,930.61 |

Ditech History: 38461075   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|--------|-----------|-----------|-------------|-----------|-----------|---------|--------------|----------|-----------|----------|-------------|-----------|----------|----------|------------|------------|----------|
| MSP | 06/16/2018 | | 3.13 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 07/01/2018 | 3.13 | .00 | | | | | | 763.35 | 111,840.75 |
| MSP | 06/16/2018 | | 996.87 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 06/01/2018 | 293.42 | 467.24 | 236.21 | | | | | 763.35 | 111,843.88 |
| MSP | 06/14/2018 | | -635.00 | 351 | Hazard Ins Disb | IIAS | Transaction | 06/01/2019 | .00 | .00 | -635.00 | | | | | 527.14 | 112,137.30 |
| MSP | 05/16/2018 | | 9.06 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 06/01/2018 | 9.06 | .00 | | | | | | 1,162.14 | 112,137.30 |
| MSP | 05/16/2018 | | 930.94 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 05/01/2018 | 292.17 | 468.49 | 170.28 | | | | | 1,162.14 | 112,146.36 |
| MSP | 04/16/2018 | | 9.06 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 05/01/2018 | 9.06 | .00 | | | | | | 991.86 | 112,438.53 |
| MSP | 04/16/2018 | | 930.94 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 04/01/2018 | 290.92 | 469.74 | 170.28 | | | | | 991.86 | 112,447.59 |
| MSP | 03/16/2018 | | 9.06 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 04/01/2018 | 9.06 | .00 | | | | | | 821.58 | 112,738.51 |
| MSP | 03/16/2018 | | 930.94 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 03/01/2018 | 289.67 | 470.99 | 170.28 | | | | | 821.58 | 112,747.57 |
| MSP | 02/16/2018 | | 9.06 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 03/01/2018 | 9.06 | .00 | | | | | | 651.30 | 113,037.24 |
| MSP | 02/16/2018 | | 930.94 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 02/01/2018 | 288.43 | 472.23 | 170.28 | | | | | 651.30 | 113,046.30 |
| MSP | 01/16/2018 | 1/15/2018 | 9.06 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 02/01/2018 | 9.06 | .00 | | | | | | 481.02 | 113,334.73 |
| MSP | 01/16/2018 | 1/15/2018 | 930.94 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 01/01/2018 | 287.20 | 473.46 | 170.28 | | | | | 481.02 | 113,343.79 |
| MSP | 12/16/2017 | | 9.06 | 175 | Prin Payment | 8S3 | Automated Paymentus Transaction | 01/01/2018 | 9.06 | .00 | | | | | | 310.74 | 113,630.99 |
| MSP | 12/16/2017 | | 930.94 | 172 | Payments | 8S3 | Automated Paymentus Transaction | 12/01/2017 | 285.97 | 474.69 | 170.28 | | | | | 310.74 | 113,640.05 |